

# ORDER OF MALTA
## AMERICAN ASSOCIATION



CONNECTICUT

September 10, 2003

John F. Shine, Ph.D., Executive Director
Order of Malta, American Association
1011 First Avenue – Room 1500
New York, NY 10022

Dear Jack,

We are pleased to submit the enclosed application in the amount of $25,000.00 on behalf of the operating program of Haiti Fund, Inc., Project Pierre Toussaint, in Cap Haitien, Haiti. The American Association has been very supportive of Project Pierre Toussaint in previous years, for which we are most grateful. We are hopeful that your support will continue; it is very much needed.

As you are aware, AASMOM-CT has been very involved in Project Pierre Toussaint since its inception. Over the past seven years and as a continuing effort, members have contributed funds to cover costs for the project's volunteer missionaries – their room & board, stipends, travel expenses, medical insurance and annual retreats. We continue to cover all of the travel expenses for their chaplain, Rev. Paul Carrier, S.J. of Fairfield University, who is also Chairman of Haiti Fund, Inc., and who visits Project Pierre Toussaint at least four times per year. This year, our support is expanding to include the room & board and personal stipends for the two new Jesuit International Volunteers assigned to Project Pierre Toussaint to provide much needed additional staff assistance. AASMOM-CT members also continue to provide volunteer time and in-kind donations for the program throughout each year.

Project Pierre Toussaint is making remarkable progress and a remarkable difference in the lives of boys who have been estranged from their families, primarily for economic reasons, and wind up living on the street. As the only program of its kind in that region, it provides hope. It also offers very practical solutions and directives so that young lives, that otherwise would be ignored and potentially wasted, may survive and thrive. The program's structured daily activities include work, school, prayer, play and service. Over the past 12 months, the number of boys served has increased, and programming has been enhanced and refined with increased emphasis on regular school attendance, vocational training, and re-connection with primary families. We are grateful to be involved -- Project Pierre Toussaint is living out the Gospel imperative of serving the poor.

The enclosed contains detailed information provided by Haiti Fund, Inc., including project budget and fiscal results. Should you have additional information needs, please call me.

On behalf of Project Pierre Toussaint, thank you for your consideration.

Sincerely,

Hope E Carter

Hope E. Carter, D.M.

Hope E Carter   492 Marioni Road   New Canaan, CT 06840   203 966-5186(phone)   203 966-4365(fax)

HF 02738



EXHIBIT
12
Fiorda

**THE AMERICAN ASSOCIATION**
**OF THE SOVEREIGN MILITARY ORDER OF MALTA**

**1011 FIRST AVENUE - ROOM 1500**
**NEW YORK, NY 10022**

TELEPHONE: (212) 371-1522                    FAX: (212) 486-9427

**GRANT APPLICATION**

**(PLEASE PRINT OR TYPE)**

*********************************************************************************

**ORGANIZATION DATA - (NAME OF ORGANIZATION SEEKING FUNDS):**

Name:   American Association of the Sovereign Military Order - Connecticut

Street:  5 Prowitt Street

City:  Norwalk              State:  CT            Zip Code:  06855

Phone Number: (203) 855-8189              Fax Number:  (203) 855-1388

Grant Amount Requested:   $25,000.00      For Fiscal Year:  7/1/03-6/30/04
        on behalf of Haiti Fund, Inc. - Project Pierre Toussaint, Cap Haitien, Haiti

Total Program Budget: $210,393.00      Amount Requested from Other Sources: $ 173,368.00

Please attach Mission Statement – if any – Brochure/Printed Material

            Please refer to Attachment 1

**CONTACT PERSON:**

Name:   Hope E. Carter, D.M.          Title:  Co-Chair

Phone: (203) 966-5916              Fax Number:  (203) 966-4365


                    ************************************************

Attach copy of Organization's IRS Tax Exempt Approval Letter (USA applicants only)

            Please refer to Attachment 2.

HF 02739

1.  a)   State below the major goals of your organization and describe the population served:

        Please refer to Attachment 3

    b)   Actual Number of clients served in past fiscal year:   125-140

2.  Board of Directors (Please list):

    a)   If any Knights or Dames of the American Association, please indicate with a K.M. or
         D.M. after their name  -  Please refer to Attachment 4

    b)   Also list Knights or Dames who, while not serving as a Director actively work on a
         "hands on" basis with the project.   Please refer to Attachment 5

3.  For the project for which funds are being requested:

    a)   State the need to be addressed:

         Project Pierre Toussaint requires funds for its general operations – as of 8/30/03, it
         had raised only $12,025.00 against a $210,393.00 budget for the current fiscal year,
         7/1/03-6/30/04. The project continues to economize its operating & program
         expenses in an effort to manage use of funds most efficiently, particularly given the
         volatile and unstable Haitian economy. In the last months, Haiti's economic situation
         has created a devalued U.S. dollar in currency conversions; US$ are the only source of
         funds to support this program. Staffing costs for the program are increasing, due to
         Haiti's increasing inflation. There is the need for additional staff to provide services
         adequate to meet the needs of the increasing number of boys being served.  This
         increase in program participants also affects food and school tuition & uniform costs.

    b)   State the proposed solution to the need, the timeframe for it to be operative, and
         indicate how the grant will assist the solution:

         The proposed solution to the need is to raise the necessary funds to support the
         program.  A grant of $25,000.00 from AASMOM would be used to help defray
         increasing Haitian staff costs, integral to progress of the boys who are served, meal
         costs, and school costs, specifically tuition and uniforms.

    c)   How does this project/need/solution fit the guidelines for the American Association of
         the Sovereign Military Order of Malta as it relates to the sick and the poor?:

         Project Pierre Toussaint serves street homeless boys in Cap Haitien, Haiti. These
         children come from unstable homes and families who cannot support them,  primarily
         because of economic conditions. Their futures, and ultimately the country's future,
         are at risk unless they are able to receive the assistance necessary to set positive goals
         for the future.  Project Pierre Toussaint is a program that provides solutions for these
         youth, who will otherwise remain homeless and face formidable obstacles throughout
         their adolescent and teenage years. This would create barriers to their ever being able
         to move themselves out of the impoverishment – economic, physical, emotional – that
         is so common in Haiti and has become a life-long struggle for most citizens.  This also
         would negate any potential for their future ability to contribute to necessary solutions
         for the problems that Haiti has suffered with for so many years.

    d)   Does the population to be served work with you, and to what extent?:

         The boys of Project Pierre Toussaint are expected to assist with chores and are
         assigned daily responsibilities that are age appropriate and life-skill building.
         In addition, they are encouraged to participate in providing volunteer services on a
         weekly basis to adult homeless men in a local shelter.

HF 02740

4:    Members of Malta Participation:

Members of the Order are encouraged to actively serve the sick/poor. What openings for volunteers are available?  Description of volunteer opportunities (hrs./week):

a)    There are 6 trips planned in 2004:  January 2-10 with Fr. Carrier as Chaplain; January 19-23 with Msgr. Wallin as Chaplain; February 16-20; March 13-19 with Fr. Carrier as Chaplain; March 22-26; April 12-16 with Fr. Carrier as Chaplain. Groups of Knights and Dames will be encouraged to spend time in Cap Haitien to work with staff at Project Pierre Toussaint. Volunteers assist with hands-on tasks (painting, gardening, tilling land, repairs, etc.) and also with some aspects of the daily programming to give support to the missionary staff. Inquiries should be made to Elizabeth Flynn, D.M.

b)    Other volunteer opportunities would be up to needs identified by Rev. Paul Carrier, Chairman of Haiti Fund, Inc. (also head of the Fairfield University Campus Ministry Office) and Douglas Perlitz, President of Haiti Fund, Inc. and the program's Director in Haiti. Inquiries should be made to Hope Carter, D.M.

5.    Please give the following fiscal information:

a)    The current actual sources of funding and the amount:

| Source | Amount |
| --- | --- |
| Private Donors | $12,025.00 |

b)    The sources of funding sought but not yet received and the amount:

| Source | Amount |
| --- | --- |
| AASMOM-CT Members | $25,000.00 |
| AASMOM  (this application) | 25,000.00 |
| Raskob Foundation | 10,000.00 |
| Cotrell Foundation | 5,000.00 |
| The International Foundation | 5,000.00 |
| Roncalli International Foundation | 5,000.00 |
| Special Events:  Westchester & Mardi Gras | 70,000.00 |
| Fairfield University Chapel Community, | |
| Fairfield University Campus Ministry, and | |
| Other private donations | 70,000.00 |

c)    Attach the following to this application form:

1.    Income/Expense budget for the fiscal year(s) for which funds are being requested and income/expense report for the immediate past two years. Financial statements and budgets are enclosed for Haiti Fund, Inc.
               Please refer to Attachment 6., 6a. and 6b.

2.    A copy of the latest two annual auditor's reports or financial statements.
               Please refer to Attachment 7.

3.    A copy of the last IRS Form 990 filed.
               Please refer to Attachment 8.

I certify that all information submitted on application for funds from the American Association of the Sovereign Military Order of Malta is accurate.

NAME:    Hope E. Carter                 TITLE:    Co-Chair

SIGNATURE:    _Hope E Carter_          DATE:    _9 - 9 - 03_

HF 02741

ORDER OF MALTA, AMERICAN ASSOCIATION

GRANT APPLICATION –

HAITI FUND, INC. – PROJECT PIERRE TOUSSAINT

Submitted by:

Order of Malta, American Association - Connecticut

ATTACHMENTS

| | |
|---|---|
| Attachment 1 | Newsletter |
| Attachment 2 | IRS Tax Exempt Approval letter |
| Attachment 3 | Project Goals and Description |
| Attachment 4 | Haiti Fund, Inc.  – Board of Directors |
| Attachment 5 | Other Knights and Dames of Malta |
| Attachment 6 | Budget:  7/1/03 – 6/30/04 |
| Attachment 6a. | Profit & Loss - 7/1/02 - 6/30/03 |
| Attachment 6b. | Profit & Loss – 7/1/01 - 6/30/02  (1) |
| Attachment 7 | Audit report for year ending 6/30/01 |
| Attachment 8 | IRS Form 990 for year ending 6/30/02 |

(1) Audit work for year ending 6/30/02 is completed; auditors
are waiting for one legal document regarding employees in
Haiti before they can release the audit.  This attachment is the
unaudited financial statement produced by management.

HF 02742

ATTACHMENT 1



# PROJECT VÉNÉRABLE PIERRE TOUSSAINT

| Volume VI | June 2003 | Doug Parlitz |

## Visitors Column

There have been many visitors to Pierre Toussaint since January 2003. Six students from Fairfield University; Michelle Bernier, Tim Cummings, Dave Gurman, Ryan McRee, Steve Murphy and Nathalie Presta came as Mission Volunteers in January with Father Paul Carrier, S.J. Hope Carter and John Collinsve. Also in January, the Grand Hospitaller of the Order of Malta, Alfrect von Boeselager visited with Hans Rothe, Malta Ambassador to Haiti, Fernando Cavada, John Powers, Louise Hemmerle, Marie Williams, Father Carlos Rodriguez, Hope Carter.

Monsignor Scheyd, Gina Barber, Marnie Valley, Dr. Tom Belson, Alec Hammond, Link Roberts and Hope Carter greatly enjoyed their visit in February. As did Jack Collinave, Mark Monahan, Jeff Holland and Katie Leo. Amelia, who taught at 13th Street last year, returned from France for a visit.

March visitors included Jack and Cathy Shine, Chris Hersey, Barbara Barnes, Hope Carter, Hub Schluffy, JP Van Rooy, Dr. Joe Swift, Dr. Dick Perry, Michael Tsochipa DC, Rich Carter and Matt Pawlich, also the Medical team headed by Dr Tim O'Connell.

In March the visitors Susan Reese trought from St Louis, Frank and Chris Guyot, Nancy and David Danis and Steve Heatz, were very impressed by both projects. For Holy Week and Easter, Sue MacAvoy returned along with first time visitor Mark Reed, the Dean of Students at Fairfield University and Father Paul Carrier, SJ.

## Holy Week and Easter in Cap Haitien, Haiti
### Fr. Paul Carrier, SJ

It has been said that when we face Jesus he will ask us, "Where are your wounds?" All of us will have much to say in response to that redemptive question, as it invites us to unashamedly share our woundedness, our brokenness, our hurts, and our doubts from a lifetime of attempted hope and faithfulness, of the betrayals misunderstandings and from as they suffer and struggle. Yet, Gethsemane's and Calvary's, the Easter dawns. Simone Weil wrote, salvation consists in our recognizing experiences, however dark, We recognize Jesus by his wounds.



endured, rejections, faithfully loving those closest to us amidst our woundedness, our Resurrection breaks through, "He comes to us hidden and him." Hidden in our life however harsh, however messy, from my experience of Holy Week

These thoughts slowly emerged and Easter in Cap Haitien with broke through even in the darkness Friday for Haiti's people. Easter life of Doug's boys from the Village children at the Asile preparing them Easter Sunday, amidst the poverty Easter life broke through as Errod, resident of the Village, read the

Thony Val on Good Friday

Project Pierre Toussaint. Easter life of a seemingly perpetual Good broke through as I witnessed some bathe and dress handicapped to attend Good Friday Services. On and suffering of everyday life, a former street child and now Easter story from the gospel of

Mark in French and Creole, only two years ago, he was illiterate. On Easter Sunday night, 10 year old Titid, appearing at Doug's door, recently abandoned by his mother with nowhere to go. He is taken in, no questions asked. Easter life expressed in daily acts of care and compassion, breaking through the darkness of fear and hurt. Easter life erupts from our hope that as we face the unknown, whatever may happen to us, we believe that nothing can separate us from God's love, all the unknowns rest in the power of God who loves us. This Easter season we can say with Emily Dickenson, "Love is the fellow of the resurrection scooping up the dust and chanting, Live!"



HF 02743

Reflections – Holy Week and Easter
Mark C. Reed – Dean of Students, Fairfield University

This past Holy Week and Easter, I had the pleasure of traveling with Fr. Paul Carrier, S.J. and Sue MacAvoy to visit Doug, Denise, and the people whom they work and serve; I regret I was not able to meet Andy who was home for Easter vacation. Over the past several years, my family, friends, and co-workers have come to view my travel with student groups on service trips as part of my normal routine. While they had some concern for my safety and well-being when traveling and staying in Duran, Equador and Tijuana, Mexico, the look on their faces and the tone in their voices when I announced I would be going to Haiti was something entirely different. Why Haiti? Is it really safe? Why do you want to do this, especially since it is a holiday weekend and it's not with a group of students? What are you going to do down there? All of those were fair questions, and I appreciated their facial expressions and concern in their voices. It is comforting to know that they care about me, and



I would have reacted in the same way if the roles were reversed.

*Why Haiti?*

Haiti is the poorest country in the Western Hemisphere and certainly among the poorest in the world. Part of my motivation to see the country for myself derived from experiences that my father and brother had there. My father, a pediatrician in a University setting and teaching hospital, had visited Haiti in the early 1990s, in order to explore the feasibility and potential for medical students, residents, and fellows doing one or two of their training rotations in a Haitian hospital. My brother, an officer in the United States Army (currently a major, deployed with the 4th Infantry Division in Iraq), had been part of the deployment to Haiti under the Clinton Administration in 1994. Speaking with both of them after they returned and listening to their stories, I know that I wanted and needed to see this country for myself. I had so many questions, and they attempted to answer them as best they could. However, both struggled to adequately explain or describe the answers they wanted to. Unfortunately, they said, you almost have to see it for yourself to understand fully.

My interest in Haiti also derives from the stories and information I hear and read, both as an administrator and educator at Fairfield University and as a member of the worshipping community in the Egan Chapel of St Ignacius Loyola. Unless you have your head in the sand, you cannot attend Mass in the Egan Chapel or work in Fairfield University and not know the name Doug Perlitz! You could say that the commencement address Doug gave to the Class of 2002 was what pushed me over the edge and led me to take advantage of the first opportunity I had to travel to Haiti.

Lastly, in keeping with my Jesuit education and training (high school, college, two graduate schools), I decided to turn the question around on itself. Why Haiti? More importantly, why not Haiti? There is no good answer to that question.

What we did in Haiti was to see the face of Christ in the people we met – Doug's boys; the workers at the Village, the children and elderly residents at the home of the Brothers of the Poor; and the people in the area – and in each other. During the day and half retreat at the beginning of our visit, Paul, Sue, Doug, Denise and I were able to share meals, read, reflect, and discuss – a personal retreat that was truly a unique and refreshing Holy Week and Easter experience.

A couple of years ago, I participated in an individual retreat program and exercise called " Finding God in All Things", facilitated by Fr. James Bowler, S.J. of the Fairfield Jesuit community. Everywhere that we went and everything that we did brought alive for me that retreat experience. Jesus lived and worked among the poor, a fact that I can often overlook or forget. While all of the service trips I have either led or been a participant in have been different, one consistent aspect – before, during and after the experience – has been that I have felt a stronger presence of God in my life. Despite many wonderful and enjoyable things, my everyday life can be complicated and distracting, pushing God further away from the center of it. I am extremely grateful for my time in Haiti which made it easier to feel God's presence and talk to Him.

My final thoughts as I complete this reflection derive from conversations Fr Paul and I have had in the past couple of months. Haiti is an entirely different and deeper level of poverty than I have ever seen or can adequately explain. The lack of infrastructure is overwhelming and everyday it seems that a new obstacle presents itself. Yet despite all of this, Doug, Denise and many others persevere and make improvements. They do make a difference. It is so evident on the faces of those they serve. I am in awe of the living example of Christ which they personify. And as an alumnus of Fairfield University, I could not be happier or more grateful that current Fairfield University students, faculty, staff, as well as the worshipping community of the Egan Chapel of St. Ignatius Loyola, support it so generously.

### Congratulations

to Robenson and Christina Gedeus
who were married on December 28, 2002 in Port-au-Prince. Robenson, a Montessori-trained teacher, has worked with Project Pierre Toussaint for the past four years. We wish them every joy and blessing.

HF 02744

# The Chapel





## La Chapelle de la Pêche Miraculeuse

The new chapel in the village came to completion in February of this year. The chapel has appropriately been named "The Chapel of the Miraculous Catch". A beautiful mural painted by Meme Franz, an artist, musician and member of the staff with Project Pierre Toussaint shows Jesus in the boat with the apostles, pulling in a net overflowing with fish. The boys meet in the chapel each morning for prayer and song before beginning their day.



### New Arrivals!



In September 2002 four boys joined the Village from 13th Street Delphin Philome, Claude Joseph, Thony Val and Jn Louis Pierre. January of this year, six younger children added to the Pierre Toussaint family. They are thrilled with their new home. Pictured here in their new uniforms ready for school are Patrick, Lavjean, Evantz, Franklyn, Belard and Satntelus with their teacher, Ms. Fanelia Gedeus.

## Jesuit Volunteers International

will send two volunteers to work with Project Pierre Toussaint

Matt Carriker –     a graduate of Bates College,
                    now completing two years in Belize City as a JVI,

Nick Manzini –     a June graduate of Davidson College,

will travel to Cap Haitien in August and begin language study, followed by full time involvement with the Project, working with Doug and Andy.

HF 02746



HF 02746

### Dave Gorman, Fairfield University Senior Reflects on Christmas Break Trip to Haiti

Throughout the eight days that we were in Cap Haitien, Haiti, we spent time in three separate locations. There is



the Village, a sanctuary for poor Haitian boys that offers them lodging, school, food, and the simple sense of belonging to a family. We also visited 13th Street, the predecessor to the Village, that offers homeless boys straight off the street a place to eat and wash each morning, and schooling in the afternoon. Finally,

Wismond, Father Paul and Dave

there was the Asile, a home for abandoned and mostly handicapped children, the sick and the elderly. From each of these places many images were imprinted in my mind – smiles, frowns, and the few blank and broken stares that were the hardest to accept. I would like to leave you with just a few of those images.

I have never known and will frankly never know the hunger that can drive a 12-year-old boy to rip away a piece of the little clothing he has on his body to sniff paint thinner and numb the hunger pains that plague him daily. I will never know what it is like to walk through the streets barefoot, to be beaten and ridiculed, or to sleep where no one would notice me, keeping one eye open. I will never fully conceive how a source of clean water and a bar of soap can be a luxury for some.

This would be the life of one of the young boys who attends 13th Street. Their empty stomachs hold the true realities that too many young people face in Haiti each day. A large part of the suffering of the Haitian people is that they do not see past the present, past the struggle to meet their basic daily needs. They have few other ways to survive. It was hard to have those needs smack me in the face day after day as I walked among the poor. It was a never-ending, nightmarish déjà vu.

Before our first Mass in the small chapel under Doug Perlitz's house, Father Carrier suggested that we find a certain part of the Mass that struck us. He assured us that each word spoken there would find a deeper meaning because of what we were experiencing every day. We were standing that night in a circle, holding hands and reciting the Lord's Prayer when Father Carrier's prediction came true, and I was amazed at how rich our prayer became in this new environment. "Thy

Kingdom Come, Thy Will be Done, on Earth as it is in Heaven."

Never before had those words been so tangible to me than during my time spent in Cap Haitien. It is hard to let these simple words of the Lord's Prayer escape one's mouth when you know what harsh realities you will face as you step out of the chapel.

I was challenged to think about what creating a kingdom on Earth really means in a society where the poor, broken, hungry and sick are not hidden. And you know, it was about time that I realized how challenging a kick in the behind from God really was. Being in Haiti became a religious and spiritual experience that far surpassed any premonitions that I had. The spiritual growth from my presence amongst these poor souls was unimaginable and unexpected. For the first time in my life, I saw a place where a simple man by the name of Doug was helping create a paradise on Earth among some of the worst societal conditions imaginable. It dawned on me that so often I looked passively at what the kingdom could do for me, and not what I could do for the kingdom. I wondered how I could be so selfish,



January Mission Volunteers with David

now faced with such selflessness. We all have our roles in helping to create this kingdom and Doug's work inspired me to open my mind and heart to search for my role in God's kingdom.

Through all of the poverty there was a glimpse of hope found in this kingdom, and I could clearly see and experience that this country is filled with, what Father Carrier called 'irrepressible life'. I hope that someday you will be able to see such a wonderful thing as that. Thank you all for your selfless support in helping heal this paradise in Haiti. I am now ruined for life, in a good way, that is.

> *Our prayers are with*
> *Robenson, Jean, Clairzina, Junie and*
> *Fanelia Godeus*
> *following the death of their father.*

HF 02747

*Special thanks to all our benefactors whose support makes this miracle in progress possible.*

Chris Odek
The Egan Chapel of St Ignatius Loyola Community at Fairfield University
The Malta Human Services Foundation
The Members of the Order of Malta for their continued support
The Lenten sacrificial sharing gifts
- $7,000 from Carmel High School, Doug's Alma Mater in Mundelein, IL - from the student body, faculty and staff.
- $12,000 from Egan Chapel of St Ignatius Loyola
- $4,000 from Mission Fund of Holy Family Parish Mundelein, IL
Tom Tesluck for assistance during the gas crisis.
Link Roberts , Bob Raers and Lillary Duffy for their excellent photographs.
Alex Hammond  and Llin Suek  for the hours of the creation of the Pierre Toussaint
  video, and Margarita Hammond for her support of this effort.

*Thank you for every prayer and gift that makes this possible.*

Reflection: February Visit/ President's Weekend
Haiti: An Island of Faith and Hope by Mark Monohan

The week before I left for Haiti was more hectic than most so I eagerly awaited the warm weather and time for personal reflection. My knowledge of Haiti was limited, as misconceptions of voodoo and economic poverty tantalized my overactive imagination. When I exited the tiny plane at the ramshackle Cap-Haitian airport, I had my first glimpse of this mysterious land and the life around me was astonishing. As we drove through the streets, I witnessed the most disturbing scenes I could have ever imagined.



Katie Loo, Jeff Holland, Yr Paul, Devine Kelly, Jack Callinane, Mark Monohan, and Andy Schultheis after Mass at the Anile.

Children played in the town dump while the cattle roamed the streets, waiting scraps from the sewer. The common man in Haiti is not stressed over the lack of cell phone service but rather, he undergoes a constant struggle to provide a simple and safe home for his family, to a nation turned against him. I agonized with such unfair desolation amongst such a huge population, but fortunately, I did find a glimmer of hope. Two places offered me restitution.

On 'The Land' for the first time, a Haitian child accepted me into a game of soccer. His dusty head grabbed mine and his eyes smiled with the innate love of humanity. I later discovered, this joyous boy had lived on the streets two weeks prior. Unlike most children his age, he slept alone under cars and in dirty alleyways. The child,

despite his hardships, never lost his tabors ability to care for another human. The nourishment for this unbreakable spirit came from Doug and Andy. They provided this boy and many other



Mark Monohan with a boy at the Anile

children, with hopeful futures in a safe and loving environment that allows them to flourish in one of the poorest countries in the world.

In the evening, we had an intimate Mass at Doug and Andy's house and reflected on the day. In a place of such devastation, only the Lord can guide the soul to come to terms with the injustices experienced in Haiti. Through discussion and reflection, an understanding of what we as Catholics must do to deal with and ultimately overcome such situations was revealed to me. Many of the difficult issues I faced prior to visiting Haiti now seem insignificant. This experience has left a profound effect on me not only as an individual but also as a devout Catholic. I am forever changed because of the inspirational and unbreakable loving spirit of the Haitian people.



At the waiting tree, Jordan, Lavinn, Jeff Holland, Katie Loo, Thony, Jack Callinane and Mark Monohan.

HF 02748



Visitors from CRUDEM: Barbara Burns, Jack and Cathy Shine, Dr. Dick Perry and Dr. Joe Swift with the boys at 13th Street.

Andy with 13th Street boys.

Matt Pawlick and friend

Andy talking with Dr. Joe Swift, Dr. Dick Perry and the Shines

the dance

*13th Street Program*

Doug with visitors from CRUDEM: Mamie Vallely, Betty Flynn, Msgr. Scheyd, Dr. Tom Belson, Gina Barber at the waiting tree.

HF 02749

## The Story of Project Pierre Toussaint and Douglas Perlitz

When asked why Doug came to Haiti, little TiBlanc responded, "God sent him to Haiti to take care of the children". Doug first visited Haiti in 1991 as a Mission Volunteer as a Fairfield University student. After graduation from Fairfield in 1992, Doug served two years in Belize with the Jesuit International Volunteers. He then completed his MA in Theology at Boston College. While there, he volunteered at a mental hospital for disturbed children.

In August 1996 Doug returned to Haiti. He spent one month in Port au Prince learning Creole. He then served for a year at CRUDEM, a Malta Hospital in Milot. At CRUDEM, Doug visited with the sick and their families, taught religion in a school, and came to know everyone in the village.

When Doug became acquainted with the street children in Cap Haitien, he was appalled at their living conditions and the treatment they received. Haitians call the street child "sanguine" which means "without soul". One of the boys said, "When I grow up, I will be embarrassed, because I won't be able to read or write my name."

## PROGRAMS

### Village Program:

In the village there are three residences for children, two offices, two school rooms, a cafeteria (with kitchen), a new vocational workroom, sewing room / depot area, facilities for soccer and basketball and a beautiful new chapel.

The boys who live on the land eat three meals a day, play sports regularly and are each responsible for daily chores. They also have the opportunity to earn spending money in weekend work projects.

They attend school in Cap Haitien with other students their age and use the school rooms in the village for doing homework, studying and tutoring with Haitian teachers.

Each of the boys has the opportunity to learn carpentry, metal work, mechanics, sewing, gardening and other trades.

### Off-Street Program:

The children come at 6:30 am to 9:30 am to bathe, eat and have some recreation time. They return in the afternoon for school which is divided into four classes each with its own teacher. The boys are provided with a warm meal before heading back to the streets.

### Additional Support:

Counseling: Haitian social worker on staff.

Art & Music: The children also learn arts and crafts and learn various musical instruments. In the past few months they have been excited about their success writing and singing their own songs in their musical group "Brothers Toussaint".



### The Concert

Brothers Toussaint

Elias, Denise, Thony, Steve, Wilnick

Jimmy and Nathalie

J Wilnick and Michelle

Ma Janie and Wilnand

Your Prayers and Gifts are welcome

Haiti Fund, Inc.
Fr. Paul Carrier, SJ
611 N. Benson Road
Fairfield, CT 06824

HF 02750

p. 1

ATTACHMENT 2

INTERNAL REVENUE SERVICE                    DEPARTMENT OF THE TREASURY
P. O. BOX 2508
CINCINNATI, OH  45201

Date: NOV 14 2001                Employer Identification Number:
                                    06-1545896
                                  DLN:
                                    17053235026041
HAITI FUND INC                    Contact Person:
C/O TISDALE & LENNON LLC            MITCHELL P STEELE        ID# 31360
10 SPRUCE ST                      Contact Telephone Number:
SOUTHPORT, CT  06490                (877) 829-5500
                                  Accounting Period Ending:
                                    June 30
                                  Foundation Status Classification:
                                    509(a)(1)
                                  Advance Ruling Period Begins:
                                    May 3, 1999
                                  Advance Ruling Period Ends:
                                    June 30, 2003
                                  Addendum Applies:
                                    No

Dear Applicant:

    Based on information you supplied, and assuming your operations will be as
stated in your application for recognition of exemption, we have determined you
are exempt from federal income tax under section 501(a) of the Internal Revenue
Code as an organization described in section 501(c)(3).

    Because you are a newly created organization, we are not now making a
final determination of your foundation status under section 509(a) of the Code.
However, we have determined that you can reasonably expect to be a publicly
supported organization described in sections 509(a)(1) and 170(b)(1)(A)(vi).

    Accordingly, during an advance ruling period you will be treated as a
publicly supported organization, and not as a private foundation.  This advance
ruling period begins and ends on the dates shown above.

    Within 90 days after the end of your advance ruling period, you must
send us the information needed to determine whether you have met the require-
ments of the applicable support test during the advance ruling period.  If you
establish that you have been a publicly supported organization, we will classi-
fy you as a section 509(a)(1) or 509(a)(2) organization as long as you continue
to meet the requirements of the applicable support test.  If you do not meet
the public support requirements during the advance ruling period, we will
classify you as a private foundation for future periods.  Also, if we classify
you as a private foundation, we will treat you as a private foundation from
your beginning date for purposes of section 507(d) and 4940.

    Grantors and contributors may rely on our determination that you are not a
private foundation until 90 days after the end of your advance ruling period.
If you send us the required information within the 90 days, grantors and
contributors may continue to rely on the advance determination until we make

                                    Letter 1045 (DO/CG)

HF 02751

p.2

-2-

HAITI FUND INC

a final determination of your foundation status.

If we publish a notice in the Internal Revenue Bulletin stating that we
will no longer treat you as a publicly supported organization, grantors and
contributors may not rely on this determination after the date we publish the
notice. In addition, if you lose your status as a publicly supported organi-
zation, and a grantor or contributor was responsible for, or was aware of, the
act or failure to act, that resulted in your loss of such status, that person
may not rely on this determination from the date of the act or failure to act.
Also, if a grantor or contributor learned that we had given notice that you
would be removed from classification as a publicly supported organization, then
that person may not rely on this determination as of the date he or she
acquired such knowledge.

If you change your sources of support, your purposes, character, or method
of operation, please let us know so we can consider the effect of the change on
your exempt status and foundation status. If you amend your organizational
document or bylaws, please send us a copy of the amended document or bylaws.
Also, let us know all changes in your name or address.

As of January 1, 1984, you are liable for social security taxes under
the Federal Insurance Contributions Act on amounts of $100 or more you pay to
each of your employees during a calendar year. You are not liable for the tax
imposed under the Federal Unemployment Tax Act (FUTA).

Organizations that are not private foundations are not subject to the pri-
vate foundation excise taxes under Chapter 42 of the Internal Revenue Code.
However, you are not automatically exempt from other federal excise taxes. If
you have any questions about excise, employment, or other federal taxes, please
let us know.

Donors may deduct contributions to you as provided in section 170 of the
Internal Revenue Code. Bequests, legacies, devises, transfers, or gifts to you
or for your use are deductible for Federal estate and gift tax purposes if they
meet the applicable provisions of sections 2055, 2106, and 2522 of the Code.

Donors may deduct contributions to you only to the extent that their
contributions are gifts, with no consideration received. Ticket purchases and
similar payments in conjunction with fundraising events may not necessarily
qualify as deductible contributions, depending on the circumstances. Revenue
Ruling 67-246, published in Cumulative Bulletin 1967-2, on page 104, gives
guidelines regarding when taxpayers may deduct payments for admission to, or
other participation in, fundraising activities for charity.

You are not required to file Form 990, Return of Organization Exempt From
Income Tax, if your gross receipts each year are normally $25,000 or less. If
you receive a Form 990 package in the mail, simply attach the label provided,
check the box in the heading to indicate that your annual gross receipts are
normally $25,000 or less, and sign the return. Because you will be treated as
a public charity for return filing purposes during your entire advance ruling
period, you should file Form 990 for each year in your advance ruling period

Letter 1045 (DO/CG)

HF 02752

P. 3

-3-

HAITI FUND INC

that you exceed the $25,000 filing threshold even if your sources of support
do not satisfy the public support test specified in the heading of this letter.

If a return is required, it must be filed by the 15th day of the fifth
month after the end of your annual accounting period. A penalty of $20 a day
is charged when a return is filed late, unless there is reasonable cause for
the delay. However, the maximum penalty charged cannot exceed $10,000 or
5 percent of your gross receipts for the year, whichever is less. For
organizations with gross receipts exceeding $1,000,000 in any year, the penalty
is $100 per day per return, unless there is reasonable cause for the delay.
The maximum penalty for an organization with gross receipts exceeding
$1,000,000 shall not exceed $50,000. This penalty may also be charged if a
return is not complete. So, please be sure your return is complete before you
file it.

You are not required to file federal income tax returns unless you are
subject to the tax on unrelated business income under section 511 of the Code.
If you are subject to this tax, you must file an income tax return on Form
990-T, Exempt Organization Business Income Tax Return. In this letter we are
not determining whether any of your present or proposed activities are unre-
lated trade or business as defined in section 513 of the Code.

You are required to make your annual information return, Form 990 or
Form 990-EZ, available for public inspection for three years after the later
of the due date of the return or the date the return is filed. You are also
required to make available for public inspection your exemption application,
any supporting documents, and your exemption letter. Copies of these
documents are also required to be provided to any individual upon written or in
person request without charge other than reasonable fees for copying and
postage. You may fulfill this requirement by placing these documents on the
Internet. Penalties may be imposed for failure to comply with these
requirements. Additional information is available in Publication 557,
Tax-Exempt Status for Your Organization, or you may call our toll free
number shown above.

You need an employer identification number even if you have no employees.
If an employer identification number was not entered on your application, we
will assign a number to you and advise you of it. Please use that number on
all returns you file and in all correspondence with the Internal Revenue
Service.

If you distribute funds to individuals, you should keep case histories
showing the recipients' name, addresses, purposes of awards, manner of selec-
tion, and relationship (if any) to members, officers, trustees or donors of
funds to you, so that you can substantiate upon request by the Internal Revenue
Service any and all distributions you made to individuals. (Revenue Ruling
56-304, C.B. 1956-2, page 306.)

If we said in the heading of this letter that an addendum applies, the
addendum enclosed is an integral part of this letter.

Letter 1045 (DO/CG)

HF 02753

p.4

-4-

HAITI FUND INC

Because this letter could help us resolve any questions about your exempt status and foundation status, you should keep it in your permanent records.

If you have any questions, please contact the person whose name and telephone number are shown in the heading of this letter.

Sincerely yours,

Steven T. Miller
Director, Exempt Organizations

Enclosure(s):
Form 872-C

Letter 1045 (DO/CG)

HF 027

ATTACHMENT 3

Project Pierre Toussaint is located in Cap Haitien, the second largest city in Haiti. Project Pierre Toussaint began in 1997. A non-profit corporation, Haiti Fund, Inc., was formed in May 1999 as the corporate entity for the program. Project Pierre Toussaint was started, and continues today, to serve a unique and growing population in Cap Haitien – homeless boys, street children in fact, whose parents are either deceased or cannot adequately care for them – all victims of Haiti's political and economic devastation. The boys typically range in age from 8 to 13 years old. The project is the only one of its kind in the Cap Haitien region. The mission of Project Pierre Toussaint is to foster the spiritual, physical, emotional, and educational growth of Haitian street children.

Project Background

Doug Perlitz is the founder and director of Project Pierre Toussaint. He first visited Haiti in 1991 as a Mission Volunteer while a student at Fairfield University. After his graduation in 1992, he served two years in Belize with the Jesuit International Volunteers. He then completed his Master of Arts in Theology at Boston College. During his two years in Boston, he volunteered at a mental hospital for disturbed children.

In August 1996, he returned to Haiti. He spent one month in Port au Prince learning Creole and then served for one year at CRUDEM Hospital in Milot, visiting with the sick and teaching religion in a school. Since there was no telephone in Milot, he would go to Cap Haitien to call home. Here he became acquainted with the street children and was appalled at their living conditions and the treatment they received (Haitian adults call street children "sangine", which means "without soul."). Doug began to spend time with some of the boys and has recounted this next instance very often: he and one of the boys were walking; there had been no conversation for some time. Suddenly the boy said to him, "When I grow up, I will be embarrassed. I will not know how to read or write my name." Because of that statement Doug Perlitz started Project Pierre Toussaint.

Project Pierre Toussaint was named in honor of an 18th century Haitian slave who was brought to New York as a young man, learned the trade of hairdressing, prospered and then spent considerable funds and energy on freeing other Haitian slaves. Pierre Toussaint was also a devout and active Catholic and was instrumental in raising the funds to build the original St. Patrick's Cathedral in New York City. In 1996, Pope John Paul II declared Pierre Toussaint "Venerable", the first step toward formal canonization in the Roman Catholic Church.

Project Staffing, Objectives and Description

For the past several years, there has been and remains one other American lay missionary volunteer who serves the project on a full-time basis with Doug Perlitz. They receive room & board, personal stipends, and home visit stipends. Beginning in August 2003, two lay missionaries from Jesuit International Volunteers joined the staff and are also receiving room & board and stipends. There are 35 paid staff, full and part-time, including a child psychologist, all of whom are Haitian and are compensated on a wage basis, the amounts congruent with their responsibilities.

What began in 1997 as a simple outreach program to street homeless boys has developed and expanded. Today, Project Pierre Toussaint is a three-tier program that serves 100-125 children.

The objectives of Project Pierre Toussaint are

1.  to provide food and clothing and/or shelter as warranted by each individual boy and his willingness to commit to the program
2.  to enable the learning and practice of basic and healthy living skills, i.e., hygiene, nutrition
3.  to provide basic instruction in reading and mathematics coupled with technical training in skills that are marketable in Haiti and elsewhere
4.  to assist each boy in confronting and managing the psychological and sociological challenges and issues that have been created by street living
5.  to furnish a secure, structured, nurturing and mutually supportive community living experience
6.  to help each boy to develop into an ethical and loving Christian individual

HF 02755

The three-tier program that constitutes the methodology to achieve these six objectives is:

- Level 1 – 13ᵗʰ Street Program – Morning Session:
Open to any street homeless male youth, this program operates from 6:30 a.m. to 10:00 a.m. Monday through Friday in the heart of the city of Cap Haitien. Its hours of operation accommodate the public school day, which consists of either a morning or an afternoon session for any child enrolled. It usually serves 45 boys per morning, the majority of whom are consistent in their attendance.

On a daily basis, the program provides boys with the opportunity to take a bath and to wash out and leave-to-dry a change of clothes. Staff assists with homework and provides tutoring to those who are attending public school. The psychologist on staff meets individually with boys as necessary. Three days per week breakfast is served. Each boy is also encouraged to spend some quiet time daily on-site with no activity at all in order to relax from the pressures and fears that are inherent to street life. There is also soccer coaching and practice 3 days per week.

The 13ᵗʰ Street Program Morning Session offers a safe and secure environment within which the boys can begin to trust and also to experience a different way of living and being treated. For some boys, it is the only part of the Pierre Toussaint program they will ever want or choose to participate in. For others, Level 1 lays the groundwork for more committed participation and investment in their own potential.

- Level 2 – 13ᵗʰ Street Program – Afternoon Session:
This tier runs Monday through Friday from 1:00 p.m. to 4:30 p.m. and serves 30-35 boys on a regular basis. The program is structured like a school with four "grades". At the end of the day, all students eat a hot meal.

- Level 3 – the Village:
Situated in the outlying countryside of Cap Haitien on land donated by the Oblates of Mary Immaculate, the Village is a day and residential program. Currently 40 boys are being served (an increase of 17 over last year), 24 of whom live full-time at the Village.

The Village consists of three small houses (each can sleep 8 boys plus one staff member and includes two full baths with shower facilities); a common kitchen and dining facility; three schoolrooms; a workshop to teach skills and trades, a library, and a new chapel, built this past year, called the Chapel of the Miraculous Catch. There is also a small house on site that houses the land custodian and his family. The Village has full electricity and plumbing. Major construction of the Village was accomplished in 1999 and early 2000.

The program at The Village is structured, intended to bring its participants to a level of living and learning that will provide a solid basis for the future. There are resident boys and non-resident program participants ('the day program').

Resident boys start their day with chores and breakfast. Since all boys attend school, whether on-site or public school, great emphasis is placed on a balanced day that includes study, play, exercise, and chores. Some boys also have individual sessions with the staff psychologist. At the end of the day, the boys finish chores, play supervised sports, eat as a community, and do their homework.

The day program participants come to the land in the early morning, take part in all activities and then leave before bedtime to sleep in family quarters in Cap Haitien. Family is usually a mother or an aunt who has space for sleeping but cannot provide much else. Many of the day participants hope to eventually reside full time at the Village but are not as yet ready to live in the community atmosphere. They are expected to sleep with family while participating fully in the day program and working through some of their interactive and behavioral issues. Staff maintains contact with the family members. Together they encourage the boys to continue in Project Pierre Toussaint since it offers opportunity to achieve a future that is a positive and healthy alternative to the poverty and street life that is so rampant and typical for most Cap Haitien citizens.

HF 02756

All boys are expected to attend prayer and meditation time each morning and evening, and beginning this month, catechism classes will be conducted on site.

On weekends, the boys, with staff, tend to the vegetable gardens, do general cleaning, maintenance, and laundry, attend religious education, do workshop projects, and play soccer — Project Pierre Toussaint has its own soccer team which plays in competitions with some of the Catholic school teams.

All 40 boys participating in The Village program are in school. Three are in high school, which requires taking and passing difficult entrance exams. Eight elementary school students attend Sacred Heart School in Cap Haitian. Nine are in public school. The remainder attend the newly opened *Pierre Toussaint School*, on-site at the Village, the curriculum for which is geared toward 4th-6th grade students. The morning session consists of academic lessons (due to an arrangement with Sacred Heart School, the boys receive full academic credit for their studies); the afternoon session focuses on vocational training — metal work, carpentry, tailoring. Those who attend public school for their academics are also able to participate in the vocational training in the afternoon.

Beginning this school year, there will be a year-round structured Vocational Training Program. Previously only offered during the summer months, boys were receiving 50 hours of vocational training in woodworking, soldering, mechanics, and tailoring. The expansion of this program will enable each boy to increase training time so as to learn a trade that will help him secure a better and more stable future economically. The goal of the program is to teach the boys how to for future lives as Haitian craftsmen, known as "bosses" in the vernacular.

The Village provides a stable environment through a well-balanced and structured program. The boys who participate change progressively for the better. The changes they make are because they themselves have decided they want to change — each of the boys participating in the Village Program started out in the 13th Street Program and gradually moved through successfully to the Village.

All three tiers of the Project Pierre Toussaint program effectively offer healthy and life changing alternatives to boys who would otherwise be left to the street to exist hand-to-mouth. The program is concerned with all aspects of the boys' development and ensures that physically, emotionally, educationally, and spiritually each boy receives assistance that contributes to a greater awareness of self and of others, increased self-esteem and self confidence, and, most importantly, hope for the future.

PPT – AASMOM Attachment 3
page 3 of 3

HF 02757

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT

BOARD OF DIRECTORS

| Name | Professional Affiliations | Officer of BOD | BOD Committees | Mailing Address | Home Phone / Fax | Office Phone / Fax | Email |
|------|--------------------------|----------------|----------------|-----------------|------------------|--------------------|-------|
| Dan Miles | VP of Business Development at Growthstone, Inc | Treasurer | Executive, Operations & Finance (chair) | 3 Grand Hill Drive, Dover, MA 02030 | 508.785.0215 (T) | 608.785.0792 (T) | donjiles@compsel.net |
| Daniel Romanello, K.M. | Senior Director & Partner at Spencer Stuart | | Program | 171 Whiting Pond Road, Fairfield, CT 06824 | 203.254.8465 (T) | 203.326.3718 (T) | promanello@spencerstuart.com |
| Douglas Perlitz | Founder & Director of Project Pierre Toussaint | Vice President | Executive | | | | |
| Ed Brennan | Principal of Tomlinson Middle School, member of a variety of educational and curriculum associations | | Program | 19 Deerfield Lane, Monroe, CT 06468 | 203.268.7666 (T) | 203.255.8936 (T) 203.255.0211 (F) | EBRENNAN@Fairfield.k12.ct.us |
| Hope Carter, D.M. | Order of Malta, Diocese of Bridgeport CT, Canterbury School, St. Aloysius School, Education Parish Service | | Development | 492 Marloni Road, New Canaan, CT 06840 | 203.966.5186 (T) 203.966.4305 (F) | | granny1@tx.netcom.com |
| John Gullmann | Investment Manager at Oxford Bioscience Partners | | Development (chair) | 685 Warner Hill Road, Southport, CT 06890 | 203.255.5412 (T) 203.259.4103 (F) | 203.341.3300 (T) 203.341.3300 (F) | jgullmann@oxbio.com |
| Madeline Lecevare, D.M. | Founder of Classroom, Inc. | | Program | 1137 Smith Ridge Road, New Canaan, CT 06840 | | | mlecevare@classroominc.org |
| Marie-Agnes Sourieau | Associate Professor, Fairfield University | | Operations & Finance | 120 Mayweed Road, Fairfield, CT 06824 | 203.259.8886 (T) | 203.254.4000 EXT 3412 (T) | msourieau@mail.fairfield.edu |
| Mary Joan Murphy, PNP | New York Presbyterian Hospital / ACN | | Development | 490 East 20th Street, Apt 5A, New York, NY 10009-8041 | 212.473.2931 (T) | 212.304.4488 (T) 212.942.2096 (F) | maryjoan_m@yahoo.com |
| Paul Carrier, SJ | Head of Campus Ministry and Professor at Fairfield University | President | Executive, Development | Fairfield University, North Benson Road, Fairfield, CT | 203.255.6821 (T) | 203.254.4000 (T) | pscarrier@fairi.fairfield.edu |
| Philip Lecovara, K.M. | Partner at Mayer Brown Rowe & Maw LLP | Secretary | Executive, Operations & Finance | 1137 Smith Ridge Road, New Canaan, CT 06840 | | 212.506.2580 (T) 212.262.1910 (F) | Plecovara@mayerbrownrowe.com |
| Sue MacAvoy, RN | Bridgeport Community Health Center and Fairfield University and numerous nursing societies | | Program (chair) | 143 Wilton Road West, Ridgefield, CT 06877 | 203.438.7056 (T) | 203.254.4000 Ext 2173 (T) | smacavoy@mail.fairfield.edu |

9/11/03

HF 0275B

Attachment 5

<u>Project Pierre Toussaint</u>

➤ <u>Distinguished Guests</u>:

Albrect von Boeselager, Grand Hospitaller
Hans Rothe, Malta Ambassador to Haiti
John F. Shine, Executive Director Order of Malta, American Association
Rev. Msgr. William Scheyd
Rev. Carlos Rodriguez
Rev. Paul Carrier

➤ <u>Knights and Dames of Malta who have and/or continue to provide "hands-on" involvement</u>:

Gina Barber, D.M.
Thomas Belson, M.D., K.M.
Barbara Burns, D.M.
Hope E. Carter, D.M.
Mary Cassidy, D.M.
John Corr, K.M.
T.J. Dubuque, Jr., M.D., K.M.
Thomas G. Flynn, M.D., K.M.
Elizabeth Flynn, D.M.
Susan Farrell, D.M.
Charlotte Kiesel, D.M.  (Western Association)
Madeline Lacovara, D.M.
Philip Lacovara, K.M.
Meg Lyons,  D.M.
Mary McCooey, D.M.
Dan Meehan, K.M.  (Federal Association)
Barbara Miller, D.M.
Joseph H. Miller, K.M.
Jim O'Connell, M.D., K.M.
Michael O'Rourke, K.M.
Mele Orendorf, K.M.
Leslie Orendorf, D.M.
Wayne Perkins, M.D., K.M.
John Powers, K.M.
Anita Quinn, D.M.
Bob Reers, K.M.
Daniel Romanello, K.M.
Hubert Schlafly, K.M.
Marnie Vallely, D.M.
J.P. Van Rooy, K.M.
Rich Carter (Malta Auxiliary)
Karen Last, RN  (Malta Auxiliary)

HF 02759

ATTACHMENT 6

HAITI FUND, INC. -- PROJECT PIERRE TOUSSAINT

OPERATING BUDGET -- 7/1/03 - 6/30/04

| Expenses | | |
|---|---|---|
| Compensation | | |
| Salary | | 49,390 |
| Stipend Expense | | 30,640 |
| Employee Insurance | | 5,604 |
| Other Benefits | | 3,500 |
| Deferred Compensation | | 12,500 |
| Temporary Services | | 0 |
| **Sub-total Compensation** | $ | **101,634** |
| | | |
| Contract Services | | |
| Audit | | 3,800 |
| *Financial Reporting | | 12,000 |
| Legal | | 0 |
| **Sub-total Contract** | $ | **15,800** |
| | | |
| Equipment | | |
| Computer Hardware | | 550 |
| Computer Software | | 800 |
| Owned Motor Vehicle | | |
| Fuel & Service | | 16,000 |
| Rental, Repairs, Registration, Insurance | | 3,580 |
| **Sub-total Equipment** | $ | **20,930** |
| | | |
| General & Administrative | | |
| Bank & Credit Card Fees | | 150 |
| Conferences & Staff Development | | 266 |
| Dues & Publications | | 0 |
| Hospitality | | 600 |
| Liability Insurance | | 1,500 |
| Miscellaneous | | 0 |
| Staff & Volunteer Recognition | | 3,000 |
| **Sub-total General & Administrative** | $ | **5,516** |

HF 02760

ATTACHMENT 6

**HAITI FUND, INC. -- PROJECT PIERRE TOUSSAINT**

OPERATING BUDGET -- 7/1/03 - 6/30/04

| Occupancy | | |
|---|---|---|
| Building Improvements | | 5,150 |
| Contracted Maintenance | | 1,000 |
| Custodial & Cleaning Supp. | | 252 |
| Electricity | | 100 |
| Fuel Oil & Gas | | 4,220 |
| Major Repairs | | 950 |
| Minor Repairs | | 1,843 |
| Water | | 150 |
| Utilities | | 150 |
| *Sub-total Occupancy* | $ | *13,815* |
| | | |
| Office | | |
| Copying | | 220 |
| Office Supplies | | 500 |
| Postage | | 5,350 |
| Printing | | 6,600 |
| Telephone | | 3,000 |
| *Sub-total Office* | $ | *15,670* |
| | | |
| Program | | |
| Client Support | | 2,089 |
| Custodial & Cleaning Supplies | | 100 |
| Kids Work Program - Land | | 1,280 |
| *School Program | | 10,000 |
| Small Business Development | | 500 |
| Meal Provision | | 15,100 |
| Program Supplies & Activities | | 5,229 |
| Travel - Clients | | 1,450 |
| Travel - Staff | | 1,280 |
| *Sub-total Program* | $ | *37,028* |
| | | |
| ***Total Operating Expenses*** | $ | *210,393* |

PPT Operating Budget '03/04
paga 2 of 2

HF 02761

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| Function | Who | Rate | Period | How Many | How Long | FY2004 Proposal | Notes |
|---|---|---|---|---|---|---|---|
| **Compensation Expense** | | | | | | | |
| **Salary Expense** | | | | | | | |
| Psychologist | Margarett | 450 | month | 1 | 12 | 5,400 | 12 months |
| Director of School | Robensen | 370 | month | 1 | 12 | 4,440 | |
| Education - Land | Jean | 230 | month | 1 | 12 | 2,760 | |
| Teachers | Junie | 80 | month | 1 | 12 | 960 | |
| Vocational Teachers | | 112 | month | 3 | 12 | 4,030 | 3 new teachers:wood/welding/tailor |
| Teacher | Meme | 126 | month | 1 | 12 | 1,512 | |
| Teachers | Evna / Franz | 80 | month | 2 | 12 | 1,920 | |
| Driver / Maint | Mo | 190 | month | 1 | 12 | 2,340 | |
| Driver / Maint #2 | Genet | 175 | month | 1 | 12 | 2,100 | |
| Guard / Lot | Jakilo | 100 | month | 1 | 12 | 960 | |
| Guard | Larion/Mesin | 45 | month | 2 | 12 | 1,080 | |
| House Mother / Cook | Odette | 75 | month | 1 | 12 | 900 | |
| Night Staff | Mano | 125 | month | 1 | 12 | 1,500 | |
| Night Staff #2 | Alix | 100 | month | 1 | 12 | 1,200 | |
| Agronomist | Jean Baptist | 85 | month | 1 | 12 | 1,020 | |
| Laundry person | | 40 | month | 1 | 12 | 480 | |
| Laundry person | Marie | 44 | month | 1 | 12 | 528 | |
| 13th St Staff (Assistant Director) | Romaire | 100 | month | 1 | 12 | 1,200 | Andy's assistant |
| 13th St Staff (School) | Anita | 80 | month | 1 | 12 | 960 | |
| 13th St Staff (School) | Merlin/Magi | 70 | month | 2 | 12 | 1,680 | |
| 13th St Staff (no School) | Nixon/Rodney | 50 | month | 2 | 12 | 1,200 | |
| 13th St Guard | Excellent | 57 | month | 1 | 12 | 684 | |
| Yardwork | Wily | 36 | month | 1 | 12 | 432 | |
| Staff - Village | Daniel | 117 | month | 1 | 12 | 1,404 | |
| Wash - Village | | 175 | month | 1 | 12 | 2,100 | |
| Teachers - Village | | 94 | month | 1 | 12 | 1,128 | |

HF 02762

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Guard (MacKenzie) | | 63 | month | 2 | 12 | 1,512 | |
| Cook (MacKenzie) | - | 30 | month | 1 | 12 | 360 | |
| Increase due to inflation | | 300 | month | 1 | 12 | 3,600 | |
| *Subtotal* | | | | | | **49,390** | |
| | | | | | | | |
| *Stipend* | | | | | | | |
| Room (Board elsewhere) | Volunteers | 500 | month | 2 | 12 | 6,000 | |
| Personal | Volunteers | 130 | month | 2 | 12 | 3,120 | |
| Insurance | Volunteers | 250 | month | 2 | 12 | 6,000 | |
| Travel home | Volunteers | 1600 | per person | 2 | | 3,200 | 2 trips for each vol. Plus fundraising trips |
| In-country travel | Volunteers | 80 | per trip | 10 | 2 | 1,600 | Fix cars, etc. all under program expense |
| Retreat expenses | Volunteers | 500 | per | 2 | | 1,000 | |
| Room (Board elsewhere) | JIV's | 325 | month | 2 | 12 | 7,800 | |
| Stipend | JIV's | 80 | month | 2 | 12 | 1,920 | |
| *Subtotal* | | | | | | **30,640** | |
| | | | | | | | |
| *Other Benefits* | | | | | | | |
| Medical not covered | Volunteers | 0 | year | 2 | 1 | 3,500 | |
| Medical Insurance (ONA) | Staff | 0 | month | 15 | 12 | 5,604 | 11.3% of salaries and temp services |
| *Subtotal* | | | | | | **9,104** | |
| | | | | | | | |
| | | | | | | | |
| *Temporary Services* | | | | | | | |
| Temporary Services | | | | | | | |
| *Subtotal* | | | | | | | |
| | | | | | | | |
| *Deferred Compenation* | | | | | | | |
| Volunteer | Doug | 7500 | year | 1 | 1 | 7,500 | |

HF 02763

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Volunteer - Past | Andy | 5000 | year | 1 | 1 | 5,000 | |
| *Subtotal* | | | | | | 12,500 | |
| | | | | | | | |
| **Compensation Total** | | | | | | 101,634 | |
| | | | | | | | |
| **Contract Services Expense** | | | | | | | |
| *Audit* | | | | | | | |
| Accountant | Len Miller | | year | 1 | 1 | 3,800 | |
| Admin., Accounting, Development Services | Barbara Fiorda | | year | 1 | 1 | 12,000 | Exec. Director - Malta-CT |
| *Subtotal* | | | | | | 15,800 | |
| | | | | | | | |
| *Legal* | | | | | | | |
| Retainer | Haitian | | month | | | | |
| *Subtotal* | | | | | | 0 | |
| | | | | | | | |
| **Contract Services Total** | | | | | | 15,800 | *Additional Services for Admin., Accounting & Development* |
| | | | | | | | |
| **Equipment Expense** | | | | | | | |
| **Computer Hardware** | | | | | | | |
| PC & Accessories | Doug | 300 | | 1 | 1 | 300 | printer |
| Printer ink | Doug | 23 | | 10 | 1 | 250 | |
| *Subtotal* | | | | | | 550 | |
| | | | | | | | |
| **Computer Software** | | | | | | | |
| MSOffice Products | | 400 | | 2 | 1 | 800 | |
| Other | | | | 1 | 1 | 0 | |
| *Subtotal* | | | | | | 800 | |

HF 02764

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| | | | | | | |
|---|---|---|---|---|---|---|
| **Computer Software Support** | | | | | | |
| Technical Support | | | 2 | 1 | 0 | |
| *Subtotal* | | | | | 0 | |
| | | | | | | |
| **Equipment Purchases** | | | | | | |
| Gas Tank, Stove | Vilas | 450 | one-time | | | 0 |
| Gas Tank, Stove | Mac house | 750 | one-time | | | 0 |
| Generator | Vilas | 5000 | one-time | | | 0 |
| *Subtotal* | | | | | 0 | |
| | | | | | | |
| **Owned Motor Vehicle** | | | | | | |
| Equipment Rental | | year | 1 | 1 | 3,000 | |
| Repairs | | year | 1 | 1 | 0 | |
| Reg & Ins | 2 cars | year | 2 | 1 | 580 | |
| Duty | Bus | one-time | 1 | 1 | 0 | |
| Purchase | New Car | one-time | 1 | 1 | | |
| Gas | | 0 | month | 2 | 0 | 6,000 |
| Service | | 0 | month | 2 | 0 | 10,000 |
| *Subtotal* | | | | | 19,580 | |
| | | | | | | |
| **Equipment Total** | | | | | 20,930 | |
| | | | | | | |
| **General & Administrative** | | | | | | |
| **Bank & Credit Card Fees** | | | | | | |

HF 02765

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| | | | | | | |
|---|---|---|---|---|---|---|
| Transfer Funds Fees - US | US | | year | 15 | 1 | Check reorder |
| | | | | | 30 | |
| Transfer Funds Fees - Haiti | Haiti | | year | 15 | 1 | 120 | Sogebank charges (payment protect) |
| *Subtotal* | | | | | | 160 | |
| | | | | | | |
| *Conferences & Staff Development* | | | | | | |
| Andy and Paul | Volunteer | | year | 1 | 1 | 268 | |
| Creole Language | Volunteer | | year | 1 | 1 | 0 | |
| *Subtotal* | | | | | | 268 | |
| | | | | | | |
| *Dues & Publications* | | | | | | |
| Lynx Airmail | | | year | 2 | 1 | 0 | |
| *Subtotal* | | | | | | 0 | |
| | | | | | | |
| *Hospitality* | | | | | | |
| Hospitality | Visitors | 50 | month | 1 | 12 | 600 | |
| *Subtotal* | | | | | | 600 | |
| | | | | | | |
| *Liability Insurance* | | | year | | | 1,500 | |
| | | | | | | |
| | | | | | | |
| *Marketing & Promotion* | | | | | | |
| Host Web Page | | | month | 1 | 12 | 0 | |
| *Subtotal* | | | | | | 0 | |
| | | | | | | |
| *Miscellaneous* | | | | | | |
| Paul's travel | | 0 | year | 1 | 1 | 0 | |
| Taxes | | | | | | 0 | |
| *Subtotal* | | | | | | 0 | |

PPT Assumptions - '03/04
page 5 of 10

HF 02766

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Staff & Volunteer Recognition** | | | | | | | |
| | | | | | | | |
| Staff & Volunteer Recognition | Volunteers | | | | | 500 | based on previous |
| Travel - Volunteers-Other | | | year | | | 2,500 | Volunteer Consultants flying to Haiti |
| *Subtotal* | | | | | | 3,000 | |
| | | | | | | | |
| **General & Adminstrative Total** | | | | | | 5,516 | |
| | | | | | | | |
| **Occupancy Expense** | | | | | | | |
| **Building Improvements** | | | | | | | |
| Building Improvements - Land | | 0 | | | | 5,150 | |
| Building Improvements - MacKenzie | | | | | | 0 | |
| *Subtotal* | | | | | | 5,150 | |
| | | | | | | | |
| **Contracted Maint** | | | | | | | |
| Contracted Maint | | 0 | | | | 1,000 | Emergency repairs |
| *Subtotal* | | | | | | 1,000 | |
| | | | | | | | |
| **Custodial & Cleaning** | | | | | | | |
| Custodial & Cleaning Supplies | | 21 | month | 1 | 12 | 252 | |
| *Subtotal* | | | | | | 252 | |
| | | | | | | | |
| **Electricity** | | | | | | | |
| Electricity | | 0 | year | 1 | 1 | 100 | |
| *Subtotal* | | | | | | 100 | |
| | | | | | | | |
| **Gas & Fuel Oil** | | | | | | | |

HF 02767

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| Diesel | | | year | | | 1,920 | Village and MacKenzie House |
|--------|--|--|------|--|--|-------|-----------------------------|
| Propane (kit) | | 0 | year | 1 | 1 | 2,300 | Village and MacKenzie House |
| *Subtotal* | | | | | | 4,220 | |
| | | | | | | | |
| *Major Repairs* | | | | | | | |
| Major Repairs | | 0 | year | 1 | 1 | 950 | |
| *Subtotal* | | | | | | 950 | |
| | | | | | | | |
| *Minor Repairs* | | | | | | | |
| Minor Repairs | | 0 | year | 1 | 1 | 1,843 | |
| *Subtotal* | | | | | | 1,843 | |
| | | | | | | | |
| *Water* | | | | | | | |
| Water | | 0 | year | 1 | 1 | 150 | |
| *Subtotal* | | | | | | 150 | |
| | | | | | | | |
| *Utilities* | | | | | | | |
| Utilities | | 0 | year | 1 | 1 | 150 | |
| *Subtotal* | | | | | | 150 | |
| | | | | | | | |
| *Occupancy Total* | | | | | | 13,815 | |
| | | | | | | | |
| *Office Expense* | | | | | | | |
| *Copying* | | | | | | | |
| Copying | | 0 | year | 4 | 1 | 220 | |
| *Subtotal* | | | | | | 220 | |
| | | | | | | | |
| *Office Supplies* | | | | | | | |
| Office Supplies | | 42 | year | 1 | 1 | 500 | Includes purchases in US |
| *Subtotal* | | | | | | 500 | |

HF 02768

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Postage** | | | | | | | |
| DHL / CASCO / Linx | | 0 | month | 1 | 12 | 5,300 | Based on 2002 actuals |
| Stamps | | 0 | year | 1 | 1 | 50 | |
| *Subtotal* | | | | | | 5,350 | |
| | | | | | | | |
| **Printing** | | | | | | | |
| Printing | | 0 | year | 1 | 1 | 6,600 | Project Pierre Toussaint Calendars & Christmas cards & news letters |
| *Subtotal* | | | | | | 6,600 | |
| | | | | | | | |
| **Telephone** | | | | | | | |
| LINX | Volunteer | 0 | month | 3 | 12 | 0 | |
| Email Internet Café | Volunteer | 0 | year | 3 | 1 | 0 | |
| Telephone | | 250 | month | 12 | 1 | 3,000 | |
| *Subtotal* | | | | | | 3,000 | |
| | | | | | | | |
| **Office Total** | | | | | | 15,670 | *Increase for Calendars/Cards Printing Costs* |
| | | | | | | | |
| **Program Expenses** | | | | | | | |
| **School Program** | | | | | | | |
| Tuition | | 67 | year | 40 | 1 | 2,680 | |
| Uniforms | | 50 | year | 40 | 1 | 2,000 | |
| Books | | 40 | year | 40 | 1 | 1,600 | |
| Vocational School Supplies | | | | | | 2,500 | |
| School Transport & Field Trips | | | month | | 12 | 1,220 | |
| *Subtotal* | | | | | | 10,000 | *wants this as total* |
| | | | | | | | |
| Business Develop. - mothers | | | | | | 500 | *new; JIV's will do* |

PPT Assumptions - '03/04
page 8 of 10

HF 02769

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| | | | | | | |
|---|---|---|---|---|---|---|
| **Summer Program** | | | | | | No longer, per Doug |
| Tuition | | year | | 1 | | |
| Staff | 0 | year | 3 | 1 | | |
| *Subtotal* | | | | | | |
| | | | | | | |
| **Agronomy** | | | | | | |
| Agronomy | 0 | year | 1 | 1 | 0 | included in Building Improvements |
| *Subtotal* | | | | | 0 | |
| | | | | | | |
| **Kids Work Program - Land** | | | | | | |
| Program | 0 | year | 1 | 1 | 1,280 | |
| *Subtotal* | | | | | 1,280 | |
| | | | | | | |
| **Program Supplies & Activities** | | | | | | |
| Program Supplies | 0 | year | 1 | 1 | 4,729 | |
| "Brothers Toussaint" | | year | | | 500 | *new - travel, etc. Port-au-Prince* |
| *Subtotal* | | | | | 5,229 | |
| | | | | | | |
| **Client Support** | | | | | | |
| Medical | 0 | year | 1 | 1 | 2,089 | |
| Enterprise Fund | | | | | 0 | |
| Emergency Fund | | | | | 0 | |
| *Subtotal* | | | | | 2,089 | |
| | | | | | | |
| **Custodial & Cleaning** | | | | | | |
| Custodial & Cleaning | 0 | year | 1 | 1 | 100 | |
| *Subtotal* | | | | | 100 | |

PPT Assumptions - '03/04
page 9 of 10

HF 02770

HAITI FUND, INC. - PROJECT PIERRE TOUSSAINT
OPERATING BUDGET - 7/1/03-6/30/04
ASSUMPTIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Meal Provision** | | | | | | | |
| Food - 13th St | | | | | | 5,300 | 2 meals/day |
| Food - Land | | | | | | 6,200 | |
| Food - Volunteers | | | 300 | month | 1 | 12 | 3,600 | |
| *Subtotal* | | | | | | | 15,100 | |
| | | | | | | | |
| **Travel - Clients** | | | | | | | |
| Travel | | | 0 | | 1 | 1 | 1,450 | |
| *Subtotal* | | | | | | | 1,450 | |
| | | | | | | | |
| **Travel - Staff (in country)** | | | | | | | |
| Travel | | | | year | | | 1,280 | 16 trips for staff |
| *Subtotal* | | | | | | | 1,280 | |
| | | | | | | | |
| **Program Total** | | | | | | | 37,028 | |
| | | | | | | | |
| **Uncategorized Expense** | | | | | | | |
| | | | | | | | |
| **Expense Total** | | | | | | | 210,393 | |

HF 02771

ATTACHMENT 6A.

09/11/03

**Haiti Fund, Inc.**
**Profit & Loss  (Unaudited)**
July 2002 through June 2003

|  | Jul '02 - Jun '03 |
|---|---|
| **Income** | |
| **Other Income** | |
| Miscellaneous Income | 273 |
| **Total Other Income** | 273 |
| | |
| **Private Contributions** | |
| Restricted Contributions-Indiv. | 200 |
| Unrestricted Contributions | 3,541 |
| Unrestricted Contributions-Corp | 24,786 |
| UnrestrictedContributions-Found | 17,915 |
| UnrestrictedContributions-Indiv | 108,701 |
| UnrestrictedContributions-Relig | 52,008 |
| **Total Private Contributions** | 207,151 |
| | |
| **Total Income** | 207,424 |
| | |
| **Expense** | |
| **Compensation Expense** | |
| Employee Insurance | 4,324 |
| Other Benefits | 11,058 |
| Salary Expense | 47,185 |
| Stipend Expense | 17,350 |
| Temporary Services | 5,016 |
| **Total Compensation Expense** | 84,930 |
| | |
| **Contract Services Expense** | |
| Audit | 2,000 |
| Consultants | 10,103 |
| Legal | 340 |
| Security Services | 3,092 |
| **Total Contract Services Expense** | 15,535 |
| | |
| **Equipment Expense** | |
| Computer Software Support | 35 |
| Equipment Purchases | 32,247 |
| Equipment Rental | 3,772 |
| Owned Motor Vehicle | |
| Fuel | 3,604 |
| Insurance | 87 |
| Registration | 126 |
| Service | 9,570 |
| **Total Owned Motor Vehicle** | 13,387 |
| **Total Equipment Expense** | 49,422 |
| | |
| **General & Administrative Expens** | |
| Bank and Credit Card Fees | -621 |
| Conferences & Staff Development | 164 |
| Dues & Publications | 184 |
| Hospitality | 206 |
| Miscellaneous Expense | 2,769 |
| Rent Expense | 875 |
| Staff & Volunteer Recognition | 1,561 |
| **Total General & Administrative Expens** | 5,139 |
| | |
| **Occupancy Expense** | |
| Building Improvements-13th St. | 924 |
| Building Improvements-MacKenzie | 6 |

Page 1

HF 02772

09/11/03

## Haiti Fund, Inc.
## Profit & Loss (Unaudited)
### July 2002 through June 2003

|  | Jul '02 - Jun '03 |
|---|---|
| **Building Improvements-Village** |  |
| Windmill Project | 7,059 |
| Building Improvements-Village - O... | 1,573 |
| **Total Building Improvements-Village** | 8,632 |
| Custodial & Cleaning Supplies | 102 |
| Electricity | 34 |
| Fuel Oil | 854 |
| Fuel Oil - MacKenzie House | 158 |
| Gas | 1,562 |
| Gas - MacKenzie House | 194 |
| Major Repairs | 1,736 |
| Minor Repairs | 299 |
| Water | 95 |
| Water - MacKenzie House | 56 |
| **Total Occupancy Expense** | 14,641 |
| **Office Expenses** |  |
| Copying | 53 |
| Office Supplies | 9 |
| Photography and Art | 412 |
| Postage | 988 |
| Telephone | 3,422 |
| **Total Office Expenses** | 4,884 |
| **Program Expenses** |  |
| Agronomy | 157 |
| Client Support | 1,543 |
| Custodial & Cleaning Supplies | 105 |
| Meal Provision - 13th St. | 4,161 |
| Meal Provision - Village | 7,899 |
| Meal Provision - Volunteers | 4,328 |
| Other [boys-filming-'01/'02] | 677 |
| Program Supplies & Activities | 4,662 |
| School Program | 4,960 |
| Summer Program | 1,316 |
| Travel - Clients | 2,103 |
| Travel - Staff | 1,405 |
| Work Program | 910 |
| Program Expenses - Other | 104 |
| **Total Program Expenses** | 34,153 |
| **Uncategorized Expenses** | 1,102 |
| **Total Expense** | 209,805 |
| **Net Income** | -2,380 |

Page 2

HF 02773

09/11/03

Haiti Fund, Inc.
**Balance Sheet (Unaudited)**
As of June 30, 2003

|  | Jun 30, '03 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Chase Bank | 40,484 |
| Haitian Operating - Sogebank | 21,722 |
| **Total Checking/Savings** | 62,206 |
| **Other Current Assets** | |
| Undeposited Funds | 500 |
| **Total Other Current Assets** | 500 |
| **Total Current Assets** | 62,706 |
| **Other Assets** | |
| Prepaid Expense | 1,500 |
| **Total Other Assets** | 1,500 |
| **TOTAL ASSETS** | 64,206 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| *Accounts Payable | 9,060 |
| **Total Accounts Payable** | 9,060 |
| **Total Current Liabilities** | 9,060 |
| **Total Liabilities** | 9,060 |
| **Equity** | |
| Opening Bal Equity | 98,914 |
| Retained Earnings | -41,388 |
| Net Income | -2,380 |
| **Total Equity** | 55,146 |
| **TOTAL LIABILITIES & EQUITY** | 64,206 |

HF 02774

ATTACHMENT 6B.

09/11/03

**Haiti Fund, Inc.**
**Profit & Loss**
July 2001 through June 2002

|  | Jul '01 - Jun '02 |
|---|---|
| **Income** | |
| Other Income | |
| Miscellaneous Income | 2,327 |
| **Total Other Income** | 2,327 |
| **Private Contributions** | |
| Restricted Contributions-Indiv. | 43,000 |
| Unrestricted Contributions | 66 |
| UnrestrictedContributions-Found | 5,000 |
| UnrestrictedContributions-Indiv | 116,387 |
| UnrestrictedContributions-Relig | 39,170 |
| **Total Private Contributions** | 203,623 |
| Uncategorized Income | 0 |
| **Total Income** | 205,950 |
| **Expense** | |
| Compensation Expense | |
| Employee Insurance | 4,998 |
| Other Benefits | 57,816 |
| Salary Expense | 40,389 |
| Stipend Expense | 19,754 |
| Temporary Services | 3,587 |
| **Total Compensation Expense** | 126,543 |
| Contract Services Expense | |
| Audit | 2,500 |
| Consultants | 12,000 |
| Legal | 4,558 |
| **Total Contract Services Expense** | 19,056 |
| Equipment Expense | |
| Computer Software | 82 |
| Equipment Purchases | 1,713 |
| Equipment Rental | 1,430 |
| Owned Motor Vehicle | |
| Fuel | 3,492 |
| Insurance | 26 |
| Registration | 4 |
| Service | 11,192 |
| Owned Motor Vehicle - Other | 14 |
| **Total Owned Motor Vehicle** | 14,728 |
| **Total Equipment Expense** | 17,953 |
| General & Administrative Expens | |
| Bank and Credit Card Fees | 80 |
| Conferences & Staff Development | 558 |
| Hospitality | 538 |
| Miscellaneous Expense | 10,254 |
| Staff & Volunteer Recognition | 4,713 |
| Stolen Car Incident-March '02 | 4,987 |
| **Total General & Administrative Ex...** | 21,131 |
| Law suit | 3,157 |

Page 1

HF 02775

09/11/03

**Haiti Fund, Inc.**
**Profit & Loss**
July 2001 through June 2002

|  | Jul '01 - Jun '02 |
|---|---|
| **Occupancy Expense** | |
| Building Improvements-13th St. | 626 |
| Building Improvements-MacKen... | 890 |
| Building Improvements-Village | 4,561 |
| Contracted Maintenance | 203 |
| Custodial & Cleaning Supplies | 282 |
| Electricity | 78 |
| Fuel Oil | 1,032 |
| Fuel Oil - MacKenzie House | 128 |
| Gas | 1,535 |
| Gas - MacKenzie House | 74 |
| Major Repairs | 792 |
| Minor Repairs | 1,970 |
| Utilities | 16 |
| Water | 12 |
| Water - MacKenzie House | 25 |
| **Total Occupancy Expense** | 12,203 |
| **Office Expenses** | |
| Copying | 218 |
| Office Supplies | 486 |
| Photography and Art | 900 |
| Postage | 5,396 |
| Printing | 1,943 |
| Telephone | 1,867 |
| **Total Office Expenses** | 10,810 |
| **Program Expenses** | |
| Agronomy | 55 |
| Client Support | 1,785 |
| Custodial & Cleaning Supplies | 23 |
| Meal Provision - 13th St. | 3,797 |
| Meal Provision - Village | 9,292 |
| Meal Provision - Volunteers | 3,968 |
| Program Supplies & Activities | 6,925 |
| Scholarships - Clients | 471 |
| School Program | 2,488 |
| Summer Program | 1,753 |
| Travel - Clients | 1,019 |
| Travel - Staff | 3,156 |
| Work Program | 842 |
| **Total Program Expenses** | 35,574 |
| **Uncategorized Expenses** | 911 |
| **Total Expense** | 247,338 |
| **Net Income** | -41,388 |

Page 2

HF 02776

09/11/03

**Haiti Fund, Inc.**
**Balance Sheet**
As of June 30, 2002

|  | Jun 30, '02 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Chase Bank | 49,188 |
| Haitian Operating - Sogebank | 16,614 |
| **Total Checking/Savings** | 65,802 |
| **Other Current Assets** | |
| Undeposited Funds | 13,125 |
| **Total Other Current Assets** | 13,125 |
| **Total Current Assets** | 78,927 |
| **Other Assets** | |
| Prepaid Expense | 1,000 |
| **Total Other Assets** | 1,000 |
| **TOTAL ASSETS** | 79,927 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| *Accounts Payable | 22,401 |
| **Total Accounts Payable** | 22,401 |
| **Total Current Liabilities** | 22,401 |
| **Total Liabilities** | 22,401 |
| **Equity** | |
| Opening Bal Equity | 98,914 |
| Net Income | -41,388 |
| **Total Equity** | 57,526 |
| **TOTAL LIABILITIES & EQUITY** | 79,927 |

Page 1

HF 02777