Exhibit 26

Confidential - Subject to Further Confidentiality Review

```
 1              UNITED STATES DISTRICT COURT
                DISTRICT OF CONNECTICUT
 2                                  Civil Action No.
                                    3:13-cv-01132(RNC)
 3      ****************************
        GERVIL ST. LOUIS, a/k/a ST.  Consolidated with:
 4      LOUIS GERVIL,               3:13-cv-1225-RNC
                                    3:13-cv-1269-RNC
 5                     Plaintiff,   3:13-cv-1437-RNC
                                    3:13-cv-1480-RNC
 6         v.                       3:13-cv-1626-RNC
                                    3:13-cv-1627-RNC
 7      DOUGLAS PERLITZ, FATHER     3:13-cv-1628-RNC
        PAUL E. CARRIER, S.J.; HOPE 3:13-cv-1629-RNC
 8      E. CARTER; HAITI FUND,      3:13-cv-1630-RNC
        INC.; FAIRFIELD UNIVERSITY; 3:13-cv-1631-RNC
 9      THE SOCIETY OF JESUS OF NEW 3:13-cv-1632-RNC
        ENGLAND; SOVEREIGN MILITARY 3:13-cv-1633-RNC
10      HOSPITALLER ORDER OF ST.    3:13-cv-1634-RNC
        JOHN OF JERUSALEM OF RHODES 3:13-cv-1635-RNC
11      AND OF MALTA, AMERICAN      3:13-cv-1636-RNC
        ASSOCIATION, U.S.A.; a/k/a  3:13-cv-1637-RNC
12      ORDER OF MALTA, AMERICAN    3:13-cv-1638-RNC
        ASSOCIATION, U.S.A.; JOHN   3:13-cv-1639-RNC
13      DOE ONE; JOHN DOE TWO; JOHN 3:13-cv-1640-RNC
        DOE THREE; JOHN DOE FOUR;   3:13-cv-1641-RNC
14      JOHN DOE FIVE; JOHN DOE SIX 3:13-cv-1642-RNC
        and JOHN DOE SEVEN,         3:13-cv-1644-RNC
15                                  3:13-cv-1645-RNC
                       Defendants.  3:13-cv-1647-RNC
16                                  3:13-cv-1648-RNC
                                    3:13-cv-1701-RNC
17                                  3:13-cv-1767-RNC
                                    3:13-cv-1768-RNC
18                                  3:13-cv-1769-RNC
                                    3:13-cv-1881-RNC
19                                  3:13-cv-1904-RNC
                                    3:13-cv-1906-RNC
20                                  3:13-cv-1907-RNC
        ****************************
21      This document applies to:
        All of the above referenced cases
22      And those to be filed
        ****************************
23      CONFIDENTIAL - SUBJECT TO FURTHER CONFIDENTIALITY REVIEW
             VIDEOTAPED DEPOSITION OF WADSON DORCINE
24
                 Wednesday, September 30th, 2015
25                      9:14 a.m.
```

**Exhibit 26**

Confidential - Subject to Further Confidentiality Review

```
 1        VIDEOTAPED DEPOSITION OF WADSON DORCINE

 2

 3

    Held At:

 4

 5        Barcelo Puerto Plata

 6        Carretera Luperón, km 5, Puerto Plata 547

 7        Dominican Republic

 8

 9

10   REPORTED BY:

11   Maureen O'Connor Pollard, RMR, CLR, LSR #473

12   Realtime Systems Administrator

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1    APPEARANCES:

 2    FOR THE PLAINTIFF:

 3         MITCHELL GARABEDIAN, ESQ.

 4        LU XIA, ESQ.

 5             LAW OFFICES OF MITCHELL GARABEDIAN

 6             100 State Street, Sixth Floor

 7             Boston, Massachusetts 02109

 8             617-523-6250

 9             garabedianlaw@earthlink.com

10             lxia@garabedianlaw.com

11                 -and-

12        JO ANNA POLLOCK, ESQ.

13             SIMMONS HANLY CONROY

14             One Court Street

15             Alton, Illinois 62002

16             jpollock@simmonsfirm.com

17

18    FOR THE DEFENDANT PAUL E. CARRIER, S.J.:

19         AARON D. ROSENBERG, ESQ.

20             MURPHY & KING

21             One Beacon Street, Twenty First Floor

22             Boston, Massachusetts 02108

23             617-423-0400

24             arosenberg@murphyking.com

25
```

Confidential - Subject to Further Confidentiality Review

```
 1   APPEARANCES (Continued):

 2

 3   FOR THE DEFENDANT HOPE E. CARTER:

 4        JEFFREY W. KENNEDY, ESQ.

 5             MILANO & WANAT LLC

 6             471 East Main Street

 7             Branford, Connecticut 06405

 8             203-315-7000

 9             jkennedy@mwllc.us

10

11   FOR THE DEFENDANT ORDER OF MALTA AMERICAN

12   ASSOCIATION, U.S.A.:

13        BRADFORD S. BABBITT, ESQ.

14             ROBINSON & COLE LLP

15             280 Trumbull Street

16             Hartford, Connecticut 06103

17             860-275-8200

18             bbabbitt@rc.com

19

20

21

22

23

24

25
```

```
 1    APPEARANCES (Continued):

 2

 3    FOR THE DEFENDANT FAIRFIELD UNIVERSITY:

 4         JOHN W. CERRETA, ESQ.

 5              DAY PITNEY LLP

 6              242 Trumbull Street

 7              Hartford, Connecticut 06103

 8              860-275-0100

 9              jcerreta@daypitney.com

10

11    FOR THE DEFENDANT THE SOCIETY OF JESUS OF

12    NEW ENGLAND:

13         MICHAEL KERRIGAN, ESQ.

14              SLOANE AND WALSH, LLP

15              Three Center Plaza, SUite 830

16              Boston, Massachusetts 02108

17              617-523-6010

18              mkerrigan@sloanewalsh.com

19

20    Videographer:  Christopher Coughlin

21

22    Interpreter:  Philippe Chamy

23

24    Also Present:

25    Jean Elyseé Pierre Louis, Interpreter
```

```
 1                      INDEX

 2   EXAMINATION                              PAGE

 3   WADSON DORCINE

 4    BY MR. BABBITT                           9

 5    BY MR. KERRIGAN                         154

 6    BY MR. ROSENBERG                        172

 7    BY MR. CERRETA                          173

 8    BY MR. KENNEDY                          175

 9

10

11           E X H I B I T S

12   NO.         DESCRIPTION                  PAGE

13   1     Plaintiff Wadson Dorcine's

           Response to Certain Defendants'

14         First Set of Interrogatories......... 12

15

16

17

18

19

20

21

22

23

24

25
```

Confidential - Subject to Further Confidentiality Review

```
 1              P R O C E E D I N G S

 2

 3              THE VIDEOGRAPHER:  We are now on the

 4    record.  My name is Chris Coughlin, I'm a

 5    videographer for Golkow Technologies.  Today's

 6    date is September 30, 2015, and the time is

 7    9:14 a.m..

 8              This video deposition is being held in

 9    Puerto Plata, Dominican Republic, in the matter

10    of Gervil St. Lewis versus Douglas Perlitz, et

11    al, for the United States District Court,

12    District of Connecticut.

13              The deponent is Wadson Dorciné.

14              Will counsel please identify

15    yourselves for the record.

16              MR. BABBITT:  Good morning.  I'm

17    Bradford Babbitt, I represent the American

18    Association of the Order of Malta.

19              MR. KERRIGAN:  Good morning,

20    Mr. Dorciné.  My name is Michael Kerrigan, and I

21    represent the Society of Jesus of New England.

22              MR. ROSENBERG:  Good morning.  Aaron

23    Rosenberg, I represent Father Paul Carrier.

24              MR. CERRETA:  Good morning.  John

25    Cerreta representing Fairfield University.
```

Confidential - Subject to Further Confidentiality Review

```
 1              MR. KENNEDY:  Good morning.  I'm Jeff
 2   Kennedy, I represent Hope Carter.
 3              MR. GARABEDIAN:  Good morning.
 4   Mitchell Garabedian, I represent all Plaintiffs
 5   in the St. Louis matter, including Wadson
 6   Dorciné.
 7              THE INTERPRETER:  Did you want to
 8   swear me in?
 9              MS. POLLOCK:  Good morning.  My name
10   is Jo Anna Pollock, and I also represent the
11   Plaintiffs.
12              MS. XIA:  Good morning, Lu Xia
13   representing Plaintiffs.
14              THE VIDEOGRAPHER:  The court reporter
15   is Maureen Pollard, and she will now swear in
16   the witness and the interpreter.
17
18              PHILIPPE CHAMY,
19   having been duly sworn to translate the
20   questions and answers to the best of his
21   ability, translated as follows:
22
23              WADSON DORCINE,
24   having been first duly sworn, was examined and
25   testified as follows through the interpreter:
```

```
 1              THE VIDEOGRAPHER:  Please begin.

 2              MR. BABBITT:  Thank you.

 3              Before we get started, Counsel, will

 4   you reserve -- we're going to reserve all

 5   objections except as to form?

 6              MS. POLLOCK:  Sure.

 7              MR. BABBITT:  You want 60 days to read

 8   and sign?

 9              MS. POLLOCK:  Yes, please.

10              MR. BABBITT:  We're waiving

11   notarization?

12              MS. POLLOCK:  Yes.

13              DIRECT EXAMINATION

14   BY MR. BABBITT:

15       Q.   Good morning again, sir.  I'm Brad

16   Babbitt.  Can you tell me what your full name

17   is?

18       A.   My name is Wadson Dorciné.

19       Q.   Is that spelled D-O-R-C-I-N-E?

20       A.   Yes.

21       Q.   Thank you.

22              Do you go by any other nicknames?

23       A.   No.

24       Q.   Do you know any other names that

25   people use to refer to you?
```

```
 1    A.    No.

 2    Q.    What is your date of birth?

 3    A.    November 20, 1992.

 4    Q.    Thank you.

 5          Do you understand English?

 6    A.    No.

 7    Q.    Do you speak Creole?

 8    A.    Yes.

 9    Q.    Do you read Creole?

10    A.    No.

11    Q.    Do you write Creole?

12    A.    No.

13    Q.    You understand that you've just taken

14  an oath to tell the truth?

15    A.    Yes.

16    Q.    You swore to tell the truth before

17  God?

18    A.    Yes.

19    Q.    Do you believe in God?

20    A.    Yes.

21    Q.    I'm going to ask you questions this

22  morning.

23    A.    Okay.

24    Q.    And I need to get accurate and

25  truthful answers.  Okay?
```

Confidential - Subject to Further Confidentiality Review

```
 1      A.    Yes.

 2      Q.    The other lawyers sitting to my right

 3  will also be asking you questions.  They will

 4  also need to have you provide truthful and

 5  accurate answers.

 6            Please tell me if any of my questions

 7  are confusing or unclear.  Please don't answer a

 8  question unless you understand it.

 9            Are you having any difficulty

10  understanding our interpreter?

11      A.    I don't yet know the interpreter.  I

12  don't know whether well interpreting or not well

13  interpreting for me.

14      Q.    Have you understood everything the

15  interpreter said to you in Creole so far today?

16      A.    Yes.

17      Q.    Okay.  Have you taken any medicine

18  today?

19      A.    No.

20      Q.    Have you taken any drugs today?

21      A.    No.  I don't take drugs.

22      Q.    Have you drunk any alcohol today?

23      A.    No.

24      Q.    Do you know of any reason you cannot

25  today give truthful and accurate testimony?
```

Confidential - Subject to Further Confidentiality Review

```
 1      A.    I have every reason to tell the truth

 2    today.

 3      Q.    And do you know of any reason you

 4    could not tell the truth today?

 5      A.    No.

 6      Q.    Thank you.

 7            I've put before you what I've marked

 8    as Exhibit 1 in this case.

 9            (Whereupon, Dorciné Exhibit Number 1,

10            Plaintiff Wadson Dorcine's Response to

11            Certain Defendants' First Set of

12            Interrogatories, was marked for

13            identification.)

14    BY MR. BABBITT:

15      Q.    Please take a look at it.  And I'll

16    state for the record the first portion is in

17    English, and then the Creole translation, or

18    maybe it's an English translation is first and

19    then the Creole appears behind it.

20            (Witness reviewing document.)

21    BY MR. BABBITT:

22      Q.    Have you had a chance to review

23    Exhibit 1?

24      A.    Could you please repeat what you said?

25      Q.    Have you had a chance to review
```

Confidential - Subject to Further Confidentiality Review

```
 1   Exhibit 1?

 2       A.    Yes.

 3       Q.    Please take a look at the last page of

 4   Exhibit 1.  Do you recognize your signature on

 5   Exhibit 1?

 6       A.    Yes.

 7       Q.    You signed that page?

 8       A.    Yes.

 9       Q.    Where were you when you signed the

10   page?

11       A.    I was in a hotel.

12       Q.    What hotel?

13       A.    I don't remember which one.

14       Q.    What city was the hotel in?

15       A.    Cap-Haïtien.

16       Q.    Is Cap-Haïtien where you lived at the

17   time you signed this document?

18       A.    Yes.

19       Q.    You've lived in Cap-Haïtien for most

20   of your life?

21       A.    Almost all my life.

22       Q.    Where in Cap-Haïtien was this hotel?

23       A.    I couldn't give you the address.

24       Q.    What neighborhood was it in?

25       A.    In downtown.
```

Confidential - Subject to Further Confidentiality Review

1       Q.      Please keep your voice up so the

2    interpreter can hear you.

3               Had you ever seen the hotel before you

4    went there to sign this document?

5       A.      No.

6       Q.      Where in the hotel were you when you

7    signed the document?

8       A.      In a room.

9       Q.      What room?

10      A.      I don't know.

11      Q.      Was it a bedroom?  Was there a bed in

12   the room?

13      A.      No.

14      Q.      Was it a public room, like a

15   restaurant?

16      A.      No.

17      Q.      Who else was in the room when you

18   signed it?

19      A.      I had -- there were several companions

20   with me.

21      Q.      Who?

22      A.      My lawyer.

23      Q.      Who else?

24      A.      No one else.

25      Q.      And when you say your lawyer, was

Confidential - Subject to Further Confidentiality Review

```
 1    Mr. Mitch in the room?

 2        A.    Yes.

 3        Q.    Any other lawyers?

 4        A.    All my lawyers.

 5        Q.    Anyone other than your lawyers?

 6        A.    No.

 7        Q.    Did you put the date on the page

 8    that's the last page of Exhibit 1?

 9        A.    Yes.

10        Q.    Was Cyrus Sibert with you when you

11    signed the document?

12        A.    No.

13        Q.    How about Margarette Joseph, was she

14    there?

15        A.    No.

16        Q.    How about Matthew, was he there?

17        A.    No.

18        Q.    How about Jean Gary, was he there?

19        A.    No.

20        Q.    When you signed Exhibit 1 -- let me

21    start again.

22              Did you read Exhibit 1 before you

23    signed it?

24        A.    No.  I looked at it, and since I don't

25    know how to read, a person read it for me.
```

Confidential - Subject to Further Confidentiality Review

1    Q.    Before you signed Exhibit 1, did you

2    understand what information was contained in it?

3    A.    Yes.

4    Q.    And when you signed Exhibit 1 on that

5    last page, were you verifying that the

6    information contained in Exhibit 1 was true?

7    A.    Yes.

8    Q.    As you sit here today, do you believe

9    the information contained in Exhibit 1 is still

10   true?

11   A.    Yes.

12   Q.    When was the last time you talked to

13   Margarette Joseph?

14   A.    I don't remember.

15   Q.    Have you spoken with her since PPT

16   closed?

17   A.    I don't remember.

18   Q.    Have you seen her since PPT closed?

19   A.    No.

20   Q.    Where does she live?

21   A.    I don't know.

22   Q.    When did you last speak to Cyrus

23   Sibert?

24   A.    I don't remember the last time.

25   Q.    Have you seen him at this hotel since

```
 1   you've been here?

 2       A.   Yes.

 3       Q.   Did you see him yesterday?

 4       A.   No.

 5       Q.   Did you see him this morning?

 6       A.   No.

 7       Q.   When was the last time you saw him

 8   here at this hotel?

 9            MS. POLLOCK:  Objection.  Asked and

10   answered.

11       A.   Last time I saw him was when we came

12   to the hotel on Saturday.

13   BY MR. BABBITT:

14       Q.   He travelled with you to the hotel?

15       A.   Yes.

16       Q.   Did he buy your ticket?

17       A.   Yes.

18       Q.   Did you talk to him about this

19   deposition?

20       A.   No.

21       Q.   Did you talk to him about why you were

22   coming to this hotel?

23       A.   No.

24            MS. POLLOCK:  I've got to object, and

25   instruct the witness not to disclose any
```

```
 1   communications that would have been provided

 2   from your lawyer to you.

 3             Can you interpret that?

 4             THE INTERPRETER:  Can you repeat for

 5   me?

 6             MS. POLLOCK:  Sure.  I'm going to

 7   object and instruct the witness not to disclose

 8   any communications between his lawyers and him

 9   on the basis of attorney/client privilege.

10     A.    Okay.

11   BY MR. BABBITT:

12     Q.    Did Cyrus tell you why he was buying

13   you a ticket to come here?

14             MS. POLLOCK:  Do you want me to just

15   make -- keep saying same objection, or do you

16   want me to go through the whole --

17             MR. BABBITT:  I don't know whether he

18   was translating for somebody else or whether any

19   other lawyers were present at any time, so I

20   don't know.

21             MS. POLLOCK:  I understand.

22             MR. BABBITT:  I get your objection.

23   I'm not asking for lawyer information, but I'm

24   asking to find out what Cyrus told him.

25             MS. POLLOCK:  I understand.  I
```

 1   understand.

 2           So again, you can testify about

 3   conversations that you had with Cyrus in

 4   general, but not about things that the lawyer

 5   told Cyrus to tell you.

 6       A.   Okay.

 7   BY MR. BABBITT:

 8       Q.   Did Cyrus tell you why he was buying

 9   you a ticket to come here?

10           MS. POLLOCK:  Same objection.

11           THE INTERPRETER:  I will repeat from

12   the record.

13       A.   No.

14   BY MR. BABBITT:

15       Q.   Who else did you travel to this hotel

16   with?

17       A.    I came, I travelled with Brisma, also

18   with Claude.  I forget the other names.  Cyrus

19   Sibert.

20       Q.   Did you know Brismac Joseph from PPT?

21       A.   Yes.

22       Q.   Did you know Claude from PPT?

23       A.   Yes.

24       Q.   Did you ask them -- did you ask

25   Brismac Joseph why he was coming to this hotel?

```
 1        A.    No.

 2        Q.    Did you talk with Brismac about coming

 3   to this hotel?

 4        A.    No.

 5        Q.    Did you talk with Claude about coming

 6   to this hotel?

 7        A.    No.

 8        Q.    Did you talk with Claude about this

 9   deposition?

10        A.    No.

11        Q.    Did you talk with Claude about any

12   deposition?

13        A.    No.

14        Q.    Did you talk with Brismac about any

15   deposition?

16        A.    No.

17        Q.    How many times have you been to the

18   Dominican Republic in your life?

19        A.    I've been one time to the Dominican

20   Republic.  Twice I tried to come by going

21   through the bushes, but I didn't end up doing

22   it.

23        Q.    Did you tell anyone other than your

24   lawyers that you were coming here for this

25   deposition?
```

```
 1        A.    No.

 2        Q.    Did you talk with anyone other than

 3   your lawyers about this deposition?

 4        A.    No.

 5        Q.    Do you have a phone?

 6        A.    No.

 7        Q.    When did you last have a phone?

 8        A.    I had a telephone, and at one point it

 9   got damaged, and I don't remember when it was

10   damaged, and since then I don't have a phone.

11        Q.    Do you send -- did you send -- when

12   you had a phone, did you send text messages on

13   the phone?

14        A.    No.

15        Q.    Never did that?

16        A.    No.

17              MS. POLLOCK:  Objection.  Asked and

18   answered.

19   BY MR. BABBITT:

20        Q.    Did you ever send or receive e-mail on

21   your phone?

22        A.    No.

23        Q.    Did you ever send or receive

24   electronic mail or e-mail in any other way?

25        A.    No.
```

Confidential - Subject to Further Confidentiality Review

```
 1      Q.    Are you married?

 2      A.    No.

 3      Q.    Have you ever been married?

 4      A.    No.

 5      Q.    Do you have any children?

 6      A.    No.

 7      Q.    Do you have a girlfriend?

 8      A.    No.

 9      Q.    Have you ever had a girlfriend?

10      A.    No.

11      Q.    Where do you live today?

12      A.    I live in Blue Hills.

13      Q.    Blue Hills?  Is that a neighborhood in

14   Cap-Haïtien?

15      A.    Yes.

16      Q.    How long have you lived in Blue Hills?

17      A.    A lot of time.  I don't remember.

18      Q.    Is the neighborhood of Blue Hills near

19   the location of the Village that was part of

20   PPT?

21      A.    It's the same neighborhood.

22      Q.    Who lives with you in Blue Hills?

23      A.    My parents.

24      Q.    What is your mother's name?

25      A.    Vierge Marie Nelson.
```

1      Q.    How old is she?

2      A.    I don't know.

3      Q.    Does your mother have a job?

4      A.    No.

5            THE INTERPRETER:  For the court

6    reporter, Vierge Marie like Virgin Maria.

7    BY MR. BABBITT:

8      Q.    Has your mother ever had a job?

9      A.    Yes.

10     Q.    When did she have a job?

11     A.    The last time she had a job was at

12   PPT, Pierre Toussaint.

13     Q.    What did she do at PPT?

14     A.    She washed and ironed.

15     Q.    How long did she work at PPT?

16     A.    I don't know.  I don't remember.

17     Q.    Did she work at PPT while you were a

18   student there?

19     A.    Yes.

20     Q.    Was she work -- and when she worked at

21   PPT, did she work at the Village?

22     A.    Yes.

23     Q.    Was she working at the Village when

24   you were attending Rue 13?

25     A.    No.

Confidential - Subject to Further Confidentiality Review

```
 1       Q.    Did she start working at the Village

 2   after you attended Rue 13?

 3       A.    Yes.

 4       Q.    Did she start working at the Village

 5   at the same time as you started attending the

 6   Village?

 7       A.    At the same time I was at the Village,

 8   yes.

 9       Q.    Did she work every day at the Village?

10       A.    No.

11       Q.    What days did she work at the Village?

12       A.    She used to work on Wednesdays, and

13   that's it.

14       Q.    She only worked one day a week at the

15   Village?

16       A.    Yes.

17       Q.    And what is your father's name?

18       A.    Jackilo Dorciné.

19       Q.    And how old is he?

20       A.    I don't know.

21       Q.    Does he have a job?

22       A.    No.

23       Q.    Did he have a job?

24       A.    Yes.

25       Q.    What was his job?
```

1    A.    He was working in Pierre Toussaint.

2    Q.    What was his job in Pierre Toussaint?

3    A.    He used to tend the gardens, he was

4  also a security guard, and he would do some

5  washing -- watchman.  He would be like a

6  security guard watching.

7    Q.    When did he work at PPT?

8    A.    Every day.

9    Q.    And how long did he work at PPT?

10    A.    A lot of time, because he was there

11  right from the start of PPT all the way to the

12  end.

13    Q.    When you say "the start of PPT," do

14  you mean the start of the Village?

15    A.    Yes, the Village.

16    Q.    Do you remember what year the Village

17  started?

18    A.    No.

19    Q.    Did your father work at any other of

20  the school -- any other portions or programs of

21  PPT other than the Village?

22    A.    Just the Village.

23    Q.    Did he -- did your father serve as the

24  gatekeeper at the Village?

25    A.    Yes.

Confidential - Subject to Further Confidentiality Review

```
 1        Q.    He was in charge of opening and
 2   closing the gate when someone wanted to come
 3   through the wall?
 4        A.    Yes.
 5        Q.    There was a large wall around the
 6   Village, correct?
 7        A.    Yes.
 8        Q.    When your father worked at the
 9   Village, were you living in Blue Hills?
10        A.    Yes.
11        Q.    Did you ever live inside the Village?
12        A.    Yes.
13        Q.    Did your mother and father live with
14   you inside the Village?
15        A.    Yes.
16        Q.    Where in the Village did you live when
17   you lived with your mother and father inside the
18   Village?
19        A.    It would be a little bit difficult for
20   me to give you the exact location.
21        Q.    Was there a house that you lived in
22   inside the Village with your mother and father?
23        A.    Yes.
24        Q.    And did you live in that house
25   throughout the time that your father worked at
```

1   the Village?

2       A.    No.

3       Q.    How long after your father started

4   working at the Village did you start living in

5   the Village?

6       A.    I couldn't tell you.  I don't remember

7   anymore.

8       Q.    Did you continue to live inside the

9   Village with your mother and father until PPT

10  closed?

11      A.    No.

12      Q.    When did you stop living inside the

13  Village?

14      A.    I can't give you the exact date.  It's

15  Douglas that had thrown my parents out.

16      Q.    Why did Douglas throw your parents

17  out?

18      A.    It was his choice.  He chose for them

19  no longer to live in the Village.

20      Q.    Did your father continue working at

21  the Village after Douglas did not want them to

22  live there?

23      A.    Yes.

24      Q.    Did Douglas ever say in your presence

25  why he did not want your parents to live there

Confidential - Subject to Further Confidentiality Review

```
 1   anymore?

 2      A.   No.

 3      Q.   Who lived in the house inside the

 4   Village after your parents and you no longer

 5   lived there?

 6      A.   There was no one living in it.  They

 7   turned it into a schoolroom.

 8      Q.   The house you had been living in with

 9   your mother and father was turned into a

10   schoolroom?

11      A.   Yes.

12      Q.   And when you stopped living in the

13   Village with your parents, where did you go to

14   live?

15      A.   I went to live in the same area in

16   Blue Hills.

17      Q.   What's the address of that place that

18   you went to live in Blue Hills?

19      A.   I don't know.  I don't have it.

20      Q.   Do you still live in the same place?

21      A.   Yes.

22      Q.   Before you moved -- before you started

23   living in the Village with your mother and

24   father, where were you living?

25      A.   St. Raphael.
```

Confidential - Subject to Further Confidentiality Review

```
 1        Q.    Who did you live with in St. Raphael?

 2        A.    With my parents.

 3        Q.    And when you left St. Raphael, you

 4   went to live at the Village with your parents?

 5        A.    Yes.

 6        Q.    Did you ever live at the Village

 7   with -- in the buildings with the other

 8   students, and not with your parents?

 9        A.    Yes, I was living as the children of

10   the Village lived.

11        Q.    When you say "children of the

12   Village," do you mean students of PPT?

13        A.    Yes.

14        Q.    So you slept at night in a building

15   with other students?

16        A.    No.

17        Q.    Where did you sleep at night when you

18   were living as a children of the Village?

19        A.    At my parents' home.

20        Q.    So throughout the time that you lived

21   at the Village, you lived with your parents in

22   their home?

23        A.    Yes.

24              THE INTERPRETER:  The interpreter

25   would like to make a comment.
```

```
 1                 There's an ambiguity with "living."
 2      It doesn't necessarily mean sleeping.  That's
 3      why there was the confusion, in my opinion.
 4                 MR. BABBITT:  Okay.  Thank you.  And
 5      based on that, and I appreciate that.
 6      BY MR. BABBITT:
 7         Q.   So throughout the time that you
 8      lived --
 9                 THE INTERPRETER:  You can use that
10      word.
11         Q.   Throughout the time that your parents
12      had a house inside the Village, did you sleep in
13      your parents' house at the Village?
14         A.   Yes.
15         Q.   How long did your parents have a house
16      inside the Village before Douglas decided to
17      make it into a classroom?
18         A.   At a certain point in time while my
19      parents were living in the Village, they had
20      elsewhere the foundations of a house.  And when
21      Douglas asked them to leave, they went to live
22      on that foundation, and they used sheets to sort
23      of create a shelter.
24         Q.   Do you know how long your parents had
25      a house inside the Village before Douglas
```

Confidential - Subject to Further Confidentiality Review

```
 1    decided to make it into a classroom?

 2        A.    No, I was too young to really recall

 3    the times.

 4        Q.    When your father worked at the

 5    Village, was Doug Perlitz his boss?

 6        A.    I didn't understand.

 7        Q.    When your father worked at the

 8    Village, was Doug Perlitz in charge of the

 9    Village?

10        A.    I'm having trouble with understanding

11    the name.  Are you speaking about Douglas

12    Perlitz?

13        Q.    Yes, Douglas Perlitz.

14        A.    Yes.  The answer is yes.

15        Q.    When your father worked at the

16    Village, Douglas Perlitz was in charge of the

17    Village?

18        A.    Yes.

19        Q.    And when your mother worked at the

20    Village, was Douglas Perlitz in charge of the

21    Village?

22        A.    Yes.

23        Q.    And I think you told us that Douglas

24    Perlitz decided at one point to change the house

25    that you were living in with your parents into a
```

1    classroom, is that right?

2        A.    He had thrown my parents out, but my

3    parents were still working in the Village.

4        Q.    And do you know if -- was it Douglas

5    Perlitz's decision to throw your parents out?

6        A.    Yes.

7        Q.    Did anybody else make that decision,

8    to your knowledge?

9        A.    I don't know.

10       Q.    Did you live in Blue Hills before you

11   started living in the Village with your parents?

12       A.    No.

13       Q.    So the first time you lived in Blue

14   Hills was after you were no longer living in the

15   Village with your parents?

16       A.    Yes.

17       Q.    Do you have any brothers?

18       A.    Yes.

19       Q.    What are their names?

20       A.    Wanderson Dorciné, Daniel Dorciné.

21       Q.    How old is Wanderson?

22       A.    I don't know.

23       Q.    Is he older or younger than you?

24       A.    He's younger.

25       Q.    Where does he live?

```
 1        A.    Blue Hills.

 2        Q.    Did he live with you and your mother

 3   when you were living at -- your mother and

 4   father when you were living at the Village?

 5        A.    Yes.

 6        Q.    And does he still live with you and

 7   your mother and your father?

 8        A.    Yes.

 9        Q.    Is he married?

10        A.    No.

11        Q.    Does he have any children?

12        A.    No.

13        Q.    Does he have a job?

14        A.    No.

15        Q.    Has he ever had a job?

16        A.    No.

17        Q.    How about Daniel, how old is Daniel?

18        A.    Six years old.

19        Q.    And does he live with your mother and

20   your father and you?

21        A.    Yes.

22        Q.    Do you have any sisters?

23        A.    Yes.

24        Q.    What are their names?

25        A.    Jakilene Dorciné.
```

Confidential - Subject to Further Confidentiality Review

| | | |
|---|---|---|
| 1 | Q. | Any other sisters? |
| 2 | A. | Rosemida Dorciné, Jenniflore Dorciné. |
| 3 | Q. | And how old is Jakilene? |
| 4 | A. | I don't know. |
| 5 | Q. | Is she older or younger than you? |
| 6 | A. | She's older. |
| 7 | Q. | Where does she live? |
| 8 | A. | At the same place with mom and dad. |
| 9 | Q. | Did she live with you and your mother |

10   and your father when you were living at the

11   Village?

| | | |
|---|---|---|
| 12 | A. | Yes. |
| 13 | Q. | Does Jakilene have any children? |
| 14 | A. | No. |
| 15 | Q. | Is she married? |
| 16 | A. | No. |
| 17 | Q. | Does she have a job? |
| 18 | A. | No. |
| 19 | Q. | Has she ever had a job? |
| 20 | A. | No. |
| 21 | Q. | How old is Rosemida? |
| 22 | A. | I don't know. |
| 23 | Q. | Is she older or younger than you? |
| 24 | A. | Younger. |
| 25 | Q. | Does she live with you and your mother |

Confidential - Subject to Further Confidentiality Review

```
 1   and father?

 2        A.   Yes.

 3        Q.   Did she live with you and your mother

 4   and your father when you lived at the Village?

 5        A.   Yes.

 6        Q.   Is she older or younger than Daniel?

 7        A.   She's older.

 8        Q.   Does she have a job?

 9        A.   No.

10        Q.   Has she ever had a job?

11        A.   No.

12        Q.   Does she have any children?

13        A.   No.

14        Q.   Is she married?

15        A.   No.

16        Q.   How about Jenniflore, how old?

17        A.   I don't know.

18        Q.   Is she older or younger than you?

19        A.   Younger.

20        Q.   Is she older or younger than Daniel?

21        A.   She's older than Daniel.

22        Q.   Does she live with your mother and

23   your father and you?

24        A.   Yes.

25        Q.   Did she live with you and your mother
```

Confidential - Subject to Further Confidentiality Review

1    and your father when you lived at the Village?

2        A.    Yes.

3        Q.    Does Jenniflore have a job?

4        A.    No.

5        Q.    Has she ever had a job?

6        A.    No.

7        Q.    Does she have any children?

8        A.    No.

9        Q.    Is she married?

10       A.    No.

11       Q.    How many rooms does the house you live

12   in have?

13       A.    Three.

14       Q.    Where was the first place you attended

15   school?

16       A.    I went to school in Beracca.

17       Q.    Where is that school?

18       A.    In a place called Fort St. Michel.

19       Q.    Is Fort St. Michel a part of

20   Cap-Haïtien?

21       A.    Yes.

22       Q.    Did you go to school when you were

23   living in St. Raphael?

24       A.    That I don't remember, because I was

25   very, very young, and I moved to Cap-Haïtien

1    when I was five years old.

2        Q.    So the first school that you remember

3    attending was in Fort St. Michel in Cap-Haïtien,

4    is that right?

5        A.    Yes.

6        Q.    When you attended Beracca, was your

7    family living at the Village?

8        A.    Yes.

9        Q.    How far away from the Village was

10   Beracca?

11       A.    It's quite a ways, but I couldn't say

12   how much.

13       Q.    Did you walk to Beracca?  Sorry.  Did

14   you walk to Beracca?

15       A.    Yes.

16       Q.    Would someone walk with you, or did

17   you walk alone?

18       A.    No, there was somebody walking with

19   me.

20       Q.    Did your brothers go to Beracca with

21   you?

22       A.    No.

23       Q.    Did your sisters go to Beracca with

24   you?

25       A.    Yes.

```
 1      Q.    All three?

 2      A.    Two of them.

 3      Q.    Which ones?

 4      A.    Jakilene and Rosemida.

 5      Q.    And did you walk with them to and from

 6  school?

 7      A.    No, with my father.

 8      Q.    Your father walked with you to school?

 9      A.    Yes, to take us to school.

10      Q.    And would your father pick you up at

11  school and walk you back home again?

12      A.    Yes.

13      Q.    How many grades did you attend at

14  Beracca?

15      A.    I don't remember.

16      Q.    How many years did you attend Beracca?

17      A.    I don't remember.

18      Q.    Did Beracca cost money to attend?

19      A.    Yes.

20      Q.    How much?

21      A.    I don't know.

22      Q.    Who paid that?

23      A.    My parents.

24      Q.    Why did you stop attending Beracca?

25      A.    Because my parents could no longer
```

```
 1   afford to pay.

 2       Q.    What was the next school that you

 3   attended?

 4       A.    I went to school in Don Bosco.

 5       Q.    Is Don Bosco a neighborhood in

 6   Cap-Haïtien, or is it a name of a school?

 7       A.    The name of a school.

 8       Q.    Where is Don Bosco located?

 9       A.    I don't remember the name of the

10   neighborhood.

11       Q.    Is it a neighborhood in Cap-Haïtien?

12       A.    Yes.

13       Q.    And when you attended Don Bosco, did

14   you live with your parents at the Village?

15       A.    Yes.

16       Q.    Did you walk to Don Bosco?

17       A.    Yes.

18       Q.    Did you walk with your father?

19       A.    Yes.

20       Q.    Did any of your brothers or sisters

21   attend that school?

22       A.    Only sisters.

23       Q.    Which ones?

24       A.    Jakilene.

25       Q.    Rosemida did not attend?
```

Confidential - Subject to Further Confidentiality Review

```
 1      A.    Yes, she did.

 2      Q.    Rosemida did attend?

 3      A.    Yes.

 4      Q.    Did your brothers go to school?

 5      A.    No.

 6      Q.    They never went to any school?

 7      A.    Yes, they did.

 8      Q.    What school did they attend?

 9      A.    I don't remember the names.

10      Q.    What grades did you attend at Don

11   Bosco?

12      A.    I don't remember.

13      Q.    You don't know whether -- let me start

14   again.

15            You don't remember whether you did the

16   first and third grades at Don Bosco?

17            THE INTERPRETER:  The first and third

18   grades?

19            MR. BABBITT:  First and third grades.

20      A.    It seems that I remember the second

21   year and the third year, but I'm not sure.

22   BY MR. BABBITT:

23      Q.    You're not sure, but you think you may

24   have attended the second year and third year at

25   Don Bosco?
```

```
 1      A.    Yes.

 2      Q.    And did you attend the first and

 3   second grades at Beracca?

 4      A.    Yes, maybe.

 5      Q.    You're not sure?

 6      A.    No.  I don't remember everything.

 7      Q.    Did Don Bosco cost money to attend?

 8      A.    Yes.

 9      Q.    And who paid for that?

10      A.    My parents.

11      Q.    Why did you stop attending Don Bosco?

12      A.    For economic reasons.

13      Q.    Could your parents no longer afford

14   Don Bosco?

15      A.    That's right.

16      Q.    What was the next school you attended?

17      A.    I went to Rue 13, Street 13.

18      Q.    Was Rue 13 part of PPT?

19      A.    Yes, it was a PPT Center.

20      Q.    Did you attend Rue 13 every day?

21      A.    Yes.

22      Q.    Did you walk there?

23      A.    Yes.

24      Q.    Did your father walk with you?

25      A.    No.
```

```
 1        Q.    Did anybody walk with you?

 2        A.    No.

 3        Q.    Did your brothers attend Rue 13 with

 4   you?

 5        A.    No.

 6        Q.    How many grades did you attend at

 7   Rue 13?

 8        A.    I don't remember.

 9        Q.    Were you living with your mom and dad

10   at the Village when you were attending Rue 13?

11        A.    Yes.

12        Q.    Did you eat --

13        A.    I correct myself.  No, I correct

14   myself.  I had already left the Village, and I

15   was living at Blue Hills.

16        Q.    At the time you started attending

17   Rue 13, Douglas had already decided that you and

18   your parents had to leave the Village, is that

19   correct?

20        A.    Yes.

21        Q.    So you were -- at the time you

22   attended Rue 13, you were living with your

23   parents and your siblings in a house in Blue

24   Hills?

25              MS. POLLOCK:  Objection.
```

Confidential - Subject to Further Confidentiality Review

```
 1   Mischaracterizes the witness's testimony.

 2            And just, so I'm now speaking with the

 3   interpreter, when I make general objections you

 4   don't need to interpret.  If you could only

 5   interpret when I instruct him not to answer.

 6            THE INTERPRETER:  Okay.  That makes my

 7   life easier.

 8            MS. POLLOCK:  Thank you.

 9            MR. BABBITT:  I don't think we got an

10   answer from the witness.

11            THE INTERPRETER:  I'm sorry, can you

12   repeat?

13            MR. BABBITT:  Not a problem at all.

14   BY MR. BABBITT:

15     Q.   At the time you attended Rue 13, you

16   were living with your parents and your siblings

17   in a house in Blue Hills, is that correct?

18            MS. POLLOCK:  Same objection.

19     A.   Yes.

20            MS. POLLOCK:  We've been going an

21   hour.  When you're at a good stopping point, I'd

22   like to use the restroom.

23            MR. BABBITT:  If you'd want to use a

24   break, that's fine, we can take a break.

25            MS. POLLOCK:  Thank you.
```

```
 1                 THE VIDEOGRAPHER:  Going off the

 2   record.  The time is 10:16.

 3                 (Whereupon, a recess was taken.)

 4                 THE VIDEOGRAPHER:  Back on the record.

 5   The time is 10:31.

 6   BY MR. BABBITT:

 7        Q.    Mr. Dorciné, are your parents married?

 8        A.    Yes.

 9        Q.    Do you recall when you started

10   attending the Village?

11        A.    The time I started attending the

12   Village as a child of the Village you mean?

13        Q.    As a student, yes.  Thank you.

14        A.    Yes.

15        Q.    And when did you start attending the

16   Village as a student?

17        A.    I started as a student in the Village

18   around the time of 2004 to 2005.

19        Q.    What grades did you attend at the

20   Village?

21        A.    I don't remember.

22        Q.    How long did you stay at the Village

23   as a student?

24        A.    It's very hard for me to give you

25   times.  Those calculations are hard for me.  I
```

Confidential - Subject to Further Confidentiality Review

1    can tell you approximately when I entered and at

2    what approximate time the Village closed.  That

3    I can give you.

4        Q.    What was the approximate time that the

5    Village closed?

6        A.    Around 2008, 2009.

7        Q.    When you were attending the Village as

8    a student, did you sleep at the house that your

9    parents lived in?

10       A.    No.  When I was a student at the

11   Village, I had already left the Village, so I

12   wasn't sleeping there.

13       Q.    And when you were a student at the

14   Village, did you sleep in Blue Hills in the

15   house that your parents lived in?

16       A.    Yes.

17       Q.    When you were a student at the

18   Village, did you eat your meals at the Village,

19   or did you eat meals at the house in Blue Hills

20   with your parents?

21       A.    In the Village.

22       Q.    Did it cost money to attend school at

23   the Village?

24       A.    Yes.  Douglas used to make my parents

25   pay.

1      Q.    How much?

2      A.    200 gourdes.

3      Q.    How often?

4      A.    Every semester.

5            THE INTERPRETER:  The interpreter

6   maintains his interpretation.

7      A.    Every semester.

8      Q.    Did your parents -- did your father

9   tell you that Doug was requiring him to pay 200

10   gourdes every semester to attend the Village?

11      A.    Yes.

12      Q.    Did your father pay Douglas for you to

13   attend the Village each year that you were at

14   the Village as a student?

15      A.    Yes.

16      Q.    Did it cost money to attend Rue 13?

17      A.    No.

18      Q.    Do you know anyone else who had to pay

19   Douglas to attend the Village as a student?

20      A.    I don't remember the names, but there

21   were several.

22      Q.    Did everyone have to pay, or just some

23   people have to pay to attend the Village as a

24   student?

25      A.    Not everybody, but a certain quantity

 1   of people, yes.

 2       Q.   Did your father ever tell you why

 3   Douglas was charging him for you to be able to

 4   be a student at the Village?

 5       A.   No.

 6       Q.   Did you ever come to understand why

 7   Douglas was charging for you to be a student at

 8   the Village?

 9       A.   What I ended up understanding was that

10   Douglas was a mean person.

11            THE VIDEOGRAPHER:  May I interrupt?

12            Would you ask the witness if he could

13   keep his voice up for the recording, please?

14            THE INTERPRETER:  Does the mic need to

15   be higher?

16            THE VIDEOGRAPHER:  No.  Thank you,

17   sir.

18   BY MR. BABBITT:

19       Q.   You believe Douglas was charging you

20   to be a student at the Village because he was a

21   mean person?

22       A.   Yes.

23       Q.   Any other reason?

24       A.   I don't have other reasons.

25       Q.   Do you know the names of anyone else

 1    that Douglas charged to be a student at the

 2    Village?

 3        A.    I would remember their faces, but not

 4    -- I don't remember their names.

 5        Q.    How many other people did Douglas

 6    charge to be a student?

 7        A.    A lot, but I couldn't give you an

 8    exact number.

 9        Q.    Did he charge the same amount, 200

10    gourdes per semester?

11        A.    Yes.

12        Q.    After the Village closed, did you

13    attend school anywhere else?

14        A.    I went to a center that was called

15    Boys Center.

16        Q.    Where was that school located?

17        A.    Rue 14.

18        Q.    Was that in Cap-Haïtien?

19        A.    Yes.

20        Q.    How many years did you attend that

21    school?

22        A.    I don't remember.

23        Q.    Was it more than one year, or less

24    than one year?

25        A.    I don't remember.

Confidential - Subject to Further Confidentiality Review

```
 1        Q.    What was the highest grade that you

 2   finished at the Village?

 3        A.    They used to put two classes together,

 4   and I got to what they used to call fourth and

 5   fifth of their system of grading.

 6              THE INTERPRETER:  The interpreter

 7   would like to add that he's not sure what that

 8   corresponds to in the American system of

 9   grading.

10        Q.    What grade did you attend when you

11   went to the Boys Center?

12        A.    Sixth.

13              THE INTERPRETER:  Same comment.

14        Q.    Did you live -- excuse me.

15              Did you sleep at the house with your

16   mother and father when you attended Boys Center?

17        A.    At my parents' home you mean?

18        Q.    Yes.

19        A.    Yes.

20        Q.    Did you walk to Boys Center?

21        A.    Yes.

22        Q.    Why did you stop going to Boys Center?

23        A.    Because they stopped.

24        Q.    The school?  Did the Boys Center

25   close?
```

```
 1      A.    Yes.

 2      Q.    Did you take an examination at the end

 3   of your sixth grade year?

 4      A.    Yes.

 5      Q.    Did you pass the examination?

 6      A.    No.

 7      Q.    Did you attend any other schools after

 8   Boys Center?

 9      A.    No.

10      Q.    Did you ever attend a school called

11   Sacred Heart Institute?

12      A.    I didn't go to the Sacred Heart, but

13   the Center held their classes at Sacred Heart.

14      Q.    Boys Center held classes at Sacred

15   Heart?

16      A.    Yes.

17      Q.    Do you know what year Boys Center

18   closed?

19      A.    No.

20      Q.    Do you have a job today?

21      A.    No.

22      Q.    Have you ever had a job?

23      A.    No.

24      Q.    Have you tried to get jobs but not

25   been hired?
```

```
 1        A.     I've tried many times to try to get a

 2   job.  In the area where I lived I tried to get a

 3   job in the construction industry as a mason, but

 4   they do not accept anyone who went to the

 5   Village because they say that you're a faggot.

 6   If you went to PPT, that means that you were a

 7   faggot.  So they discriminate.

 8        Q.     Have you ever tried to get a job

 9   anywhere other than the area where you live?

10        A.     Sometimes I try to get a job in other

11   places where people won't recognize who I am,

12   and occasionally I've been able to get day job

13   for one day, but not a permanent job.

14        Q.     When you came to the Dominican

15   Republic before this trip, did you try to get a

16   job here?

17             THE INTERPRETER:  Here in the

18   Dominican Republic?

19             MR. BABBITT:  In the Dominican

20   Republic.  I'm sorry.

21        A.     I was never able to come here.  I was

22   stopped and expulsed from the company before I

23   could come over.

24        Q.     I see.  So this is -- is this trip to

25   the Dominican Republic the first time you have
```

Confidential - Subject to Further Confidentiality Review

```
 1    made it into the Dominican Republic country?

 2        A.    Yes, that's right.

 3        Q.    Do you have training as a mason?

 4        A.    No, but I could still help out and

 5    help the masons do their job by hauling

 6    different -- the blocks, for example.

 7        Q.    When was the last time you saw a

 8    doctor?

 9        A.    It's been a long time.  I've never had

10    the financial means to see a doctor, even when I

11    was sick.

12        Q.    When was the last time you saw a

13    nurse?

14        A.    I've never done that.  Only once I've

15    been to see a doctor, and that was a long time

16    ago.

17        Q.    What did you go to see the doctor

18    about when you saw the doctor a long time ago?

19        A.    I was wounded.

20        Q.    How were you wounded?

21        A.    I was injured while wrestling.

22        Q.    How old were you when you were injured

23    while wrestling?

24        A.    I was about 14.

25        Q.    And how were you injured when you were
```

Confidential - Subject to Further Confidentiality Review

1    wrestling?

2        A.    I got punched in the mouth, and my

3    mouth had an issue.

4        Q.    And you haven't seen a doctor since

5    that time?

6        A.    No.

7        Q.    Have you seen a nurse since that time?

8        A.    No.

9        Q.    Did you ever see a doctor as a result

10   of what Douglas Perlitz did to you?

11       A.    It's true that I was sick because of

12   that, sometimes I have a bad stomachache and a

13   really bad headache, but I've never had the

14   economic means to go to the hospital and get it

15   checked out.

16       Q.    You believe you've had a stomachache

17   as a result of what Douglas did to you?

18       A.    Most probably, because I never had any

19   problem there before.

20       Q.    And you believe you've had a headache

21   or headaches as a result of what Douglas did to

22   you?

23       A.    Yes, because it makes me -- it makes

24   me think a lot, it makes me -- it acts on me

25   psychologically.

Confidential - Subject to Further Confidentiality Review

```
 1       Q.    But you haven't seen a doctor about

 2    these issues?

 3       A.    I don't have the economic means.

 4       Q.    So you haven't seen a doctor because

 5    you don't have the economic means?

 6             MS. POLLOCK:  Objection.  Vague.

 7       A.    Yes.

 8    BY MR. BABBITT:

 9       Q.    And you haven't seen a nurse about

10    these issues?

11       A.    No.

12       Q.    Have you been to a hospital about your

13    stomachache or headache?

14       A.    No.

15       Q.    Have you ever been arrested?

16       A.    No.

17       Q.    Have you ever sniffed paint thinner?

18       A.    No.

19       Q.    Do you know any -- if any of the boys

20    who attended Rue 13 sniffed paint thinner?

21       A.    I've seen that done, but I cannot give

22    you names because I don't remember who they are.

23       Q.    When you were attending Rue 13, how

24    many other boys attended with you?

25       A.    I didn't have anyone with me.  I was
```

 1    the only one that went.

 2       Q.    Please keep your voice up when you're

 3    responding.

 4            THE INTERPRETER:  The interpreter

 5    would like that question to be reformulated,

 6    please.

 7            MR. BABBITT:  Sure.

 8            THE INTERPRETER:  That last question.

 9       Q.    When you were attending Rue 13, how

10    many other students attended Rue 13?

11       A.    There were a lot of other students,

12    but I can't give you a number.  I couldn't tell

13    you how many.

14       Q.    Did you know any other students who

15    attended Rue 13 at the same time that you did

16    before you started attending Rue 13?

17       A.    No.

18       Q.    Are you familiar with a school called

19    Carenage?

20       A.    I know of it, but I didn't go there.

21       Q.    Was Carenage part of PPT?

22       A.    Yes.

23       Q.    Did any of your brothers attend

24    Carenage?

25       A.    My brothers, no, no.

 1      Q.    Did you know anyone that attended

 2   Carenage?

 3      A.    I know several of them, but I don't

 4   remember their names.

 5      Q.    Before you attended the Village, did

 6   you know anyone who was a student at the

 7   Village?

 8      A.    I would sometimes see them go by, but

 9   I didn't know their names.

10      Q.    Did you use drugs when you attended

11   Rue 13?

12      A.    No.

13      Q.    Did you use drugs when you attended

14   the Village?

15      A.    I didn't ever take any drugs, except

16   moonshine, and the reason I took moonshine is

17   because of what happened inside the Village.

18      Q.    What do you mean by "what happened

19   inside the Village"?

20      A.    So what happened was that Douglas

21   would tell me to leave the class and throw me

22   out of the class because of the money my parents

23   had not paid, and then he would take me into his

24   office and start touching me in my private

25   parts, and he would put his penis in my behind.

 1    And I didn't want this, but he forced me, and he

 2    told me that if I didn't accept he would throw

 3    me out of the Village.

 4        Q.    How many times did Douglas do that?

 5        A.    Only one time.

 6        Q.    You never drank moonshine before that

 7    happened?

 8        A.    No.

 9        Q.    Did you ever drink any other kind of

10    alcohol before that happened?

11        A.    No.

12        Q.    When you drank -- do you still drink

13    moonshine?

14        A.    Yes.

15        Q.    How often?

16        A.    I couldn't tell you how many times.

17        Q.    Every day?

18        A.    If I have the money to afford it, I

19    do.

20        Q.    How do you get the money to afford it?

21        A.    Sometimes I spend three or four months

22    without finding a job, but if I do find a job,

23    then that's what I do with the money.

24        Q.    What kind of jobs have you had?

25        A.    The work in construction, helping

 1    masons, for example, buckets of mortar to be

 2    hauled.

 3        Q.    When was the last time you had that

 4    kind of a job?

 5        A.    I don't remember.

 6        Q.    Have you had that kind of a job in

 7    2015, in this year?

 8        A.    For 2015, I think I had two jobs of

 9    that kind.

10        Q.    When you say two jobs, how long did

11    you work in each of those two jobs?

12        A.    Twice.  In the year I did it twice.

13    Each time from 8:00 a.m. to 4:00 p.m..

14        Q.    So you've had a job only two days in

15    this year?

16        A.    Yes.

17        Q.    Did any of the other students who

18    attended Rue 13 use drugs?

19        A.    I don't know.

20        Q.    Did any of the other student who

21    attended the Village use drugs?

22        A.    I don't know.

23        Q.    What did you know about Rue 13 before

24    you attended as a student?

25        A.    It was a white man named Bill that

 1   built the Village.  He promised my parents that

 2   we would all find a way to go into the Village.

 3   But Douglas said this isn't correct, before --

 4   he threw my parents out and he said that before

 5   I could enter the Village I had to first go

 6   through to Rue 13.

 7        Q.    Do you know anything more about the

 8   white man named Bill who built the Village?

 9        A.    No.  I know only that he was an

10   engineer.

11        Q.    When you say Bill built the Village,

12   did he design the buildings, did he build them

13   himself?  What do you mean by that?

14        A.    He was the engineer.

15        Q.    Was he Haitian, or did he come from

16   some other country?

17        A.    No.  A white man.

18        Q.    Do you know what country he came from?

19        A.    I don't know which country.

20             THE INTERPRETER:  The interpreter

21   would like to correct himself.  Instead of a

22   white man, put a foreigner.

23   BY MR. BABBITT:

24        Q.    How often did you see Bill at the

25   Village before you became a student there?

 1      A.    I couldn't tell you how many times.  I

 2   don't remember.

 3      Q.    Many times?

 4      A.    Yes.

 5      Q.    After you became a student at the

 6   Village, did you see Bill at the Village?

 7      A.    No.

 8      Q.    Once you became a student at the

 9   Village, never saw Bill again?

10      A.    That's right.  No, I never saw him.

11      Q.    And Bill promised that you could

12   attend the Village as a student?

13      A.    Yes.

14      Q.    And Bill made that promise to your

15   parents when your father was the gatekeeper at

16   the Village?

17      A.    He promised this at the time that my

18   parents were living in the Village.

19      Q.    And Douglas told your parents that was

20   not correct, that promise was not correct?

21      A.    I couldn't say yes or no, because I

22   don't know what Douglas said to my parents.

23      Q.    Did you have to attend Rue 13 before

24   you could attend the Village?

25      A.    Yes, that's what Douglas had asked.

```
 1      Q.    And Douglas made that decision?

 2      A.    Yes.

 3      Q.    Did Douglas decide who got to go to be

 4   a student at the Village?

 5      A.    He's not the one that had sent me to

 6   the Village.  When I was at Rue 13, Andy is the

 7   one that sent me to the Village.

 8      Q.    Is that Andy Shultheis?

 9      A.    What I gave you is what I know.

10      Q.    What was Andy's role at Rue 13?

11      A.    He's the one that I saw as being the

12   head of that Center.

13      Q.    Andy was the head of Rue 13?

14      A.    Yes.

15      Q.    And Rue 13 was part of PPT?

16      A.    Yes.

17      Q.    Was Douglas Andy's boss?

18      A.    Yes, of course.

19      Q.    Did you see Andy every day when you

20   were a student at Rue 13?

21      A.    No.

22      Q.    How often would you see Andy at Rue 13

23   when you were a student there?

24      A.    He's always around, but not a specific

25   day.
```

Confidential - Subject to Further Confidentiality Review

```
 1        Q.    Before you attended Rue 13, did you

 2   know that the students at Rue 13 were provided

 3   meals?

 4        A.    Yes.

 5        Q.    Before you attended Rue 13, did you

 6   know that Rue 13 provided students a place to

 7   wash?

 8        A.    Yes.

 9        Q.    Before you attended Rue 13, did you

10   know that Rue 13 taught student how to read

11   Creole?

12        A.    Well, since it's a school, yes.

13        Q.    And before you attended Rue 13, did

14   you know that Rue 13 taught students math?

15        A.    Yes.

16        Q.    Before you attended Rue 13, did you

17   know that students at Rue 13 played football?

18              THE INTERPRETER:  That's American for

19   football.

20              MR. BABBITT:  I was thinking soccer.

21        A.    Yes, I knew that.

22        Q.    Were these the reasons that you wanted

23   to attend Rue 13?

24        A.    Yes.  It's what is reasons, because my

25   parents could no longer do those things for me.
```

```
 1        Q.    Were there any other reasons that you
 2   wanted to attend Rue 13?
 3        A.    The reason I wanted to go to Rue 13 is
 4   that I wanted a good place where I could learn
 5   so that I could become somebody in the future.
 6        Q.    And did you believe that Rue 13 was a
 7   good place where you could learn?
 8        A.    Yes.
 9        Q.    Before you attended Rue 13, did anyone
10   tell you that Douglas Perlitz was sexually
11   abusing students at Rue 13?
12        A.    No.  If I had known, I would not have
13   gone.
14        Q.    Before you attended Rue 13, did anyone
15   tell you that Douglas Perlitz was sexually
16   abusing students at the Village?
17        A.    No.
18        Q.    At any time during the period that you
19   lived at the Village with your mom and your dad,
20   did anyone tell you that Douglas Perlitz was
21   abusing students at the Village?
22        A.    No.  This is something Douglas would
23   do in secret, and he would say that if you ever
24   tell anyone, you'll be thrown out of the
25   Village.
```

Confidential - Subject to Further Confidentiality Review

```
 1      Q.    Before you attended Rue 13, did you

 2   hear any rumors that Douglas Perlitz was abusing

 3   students at PPT?

 4      A.    No.

 5      Q.    Before you attended Rue 13, did you

 6   ever hear anyone call students at PTT gay, or

 7   faggot?

 8      A.    No.

 9      Q.    When you attended Rue 13, what time

10   did school start?

11      A.    I don't remember.

12      Q.    What was the first thing you would do

13   when you got to Rue 13 each day?

14      A.    We would take a bath.  They would give

15   us food.  And then we went to school.

16      Q.    Did they provide you with clothes to

17   wear after your bath?

18      A.    No, they would give us a uniform, a

19   pair of shorts, and a T-shirt.

20      Q.    And did you wear the uniform while you

21   were attending school at Rue 13 each day?

22      A.    Yes.

23      Q.    What did you do after you took your

24   bath, had a meal, and changed into your uniform?

25      A.    I went to school.
```

```
 1      Q.    What topics did you study?

 2      A.    All the subjects that they teach in

 3   school.

 4      Q.    Did you study history?

 5      A.    Yes.

 6      Q.    Math?

 7      A.    Yes.

 8      Q.    Creole?

 9      A.    Yes.

10      Q.    Science?

11      A.    Yes.

12      Q.    Religion?

13      A.    Yes.

14      Q.    How long would the classes last?

15      A.    I don't remember.

16      Q.    Did you eat another meal at Rue 13?

17      A.    Yes.

18      Q.    Did you leave Rue 13 in the middle of

19   the day?

20      A.    I would leave Rue 13 at 3:00 p.m..

21      Q.    And was that the end of the day at

22   Rue 13, 3:00 p.m.?

23      A.    Yes.

24      Q.    So on a typical day, you would eat two

25   meals at Rue 13?
```

Confidential - Subject to Further Confidentiality Review

```
 1       A.    Yes.

 2       Q.    And would you eat a meal in the

 3   evening with your parents?

 4       A.    Yes.

 5       Q.    Did you know Nick Preneta?

 6       A.    No, I don't remember.

 7       Q.    Did you know Jessica Lozier?

 8       A.    I remember a Jessica, but I never knew

 9   her last name.

10       Q.    How did you know Jessica?

11       A.    She was a foreigner.

12       Q.    What country did Jessica come from?

13       A.    I don't remember.

14             THE INTERPRETER:  I'm sorry.  The

15   interpreter corrects himself.

16       A.    I don't know.

17       Q.    Did you know Jessica when you were a

18   student at Rue 13, or when you were a student at

19   the Village, or some other time?

20       A.    When I was in the Village.

21       Q.    When you were at Rue 13, did you play

22   soccer?

23       A.    No.

24       Q.    When you were at Rue 13, did you play

25   basketball?
```

```
 1      A.    No.

 2      Q.    Did other students play basketball?

 3      A.    No.

 4      Q.    Did other students play soccer?

 5      A.    Yes.  Other students, yes.

 6      Q.    Do you remember the names of the

 7   teachers who taught you classes at Rue 13?

 8      A.    No, I don't remember their names.

 9      Q.    Other than Andy, were there any other

10   foreigners who worked at Rue 13?

11      A.    Yes.

12      Q.    Who was that?

13      A.    I don't remember their names.

14      Q.    How many other foreigners worked at

15   Rue 13?

16            THE INTERPRETER:  I'm sorry, I'm going

17   to repeat the question.

18      A.    There were many.  I don't remember.

19      Q.    Did you attend -- when you were a

20   student at Rue 13, did you attend school every

21   day?

22      A.    Yes.

23      Q.    Did Rue 13 have school on Saturdays?

24      A.    No.

25      Q.    Did Rue 13 have classes or have school
```

Confidential - Subject to Further Confidentiality Review

```
 1   on Sundays?

 2       A.    No.

 3       Q.    But you attended Monday through

 4   Friday?

 5       A.    Yes.

 6       Q.    Did you see Douglas Perlitz at Rue 13?

 7       A.    Yes.

 8       Q.    How often?

 9       A.    I don't remember.

10       Q.    Every day?

11       A.    No.

12       Q.    What was he -- what would you see him

13   do when he was at Rue 13?

14       A.    I didn't see anything.  I would just

15   see him in the yard.

16       Q.    You would see him in the yard, but you

17   didn't see what he was doing?

18       A.    No.

19       Q.    Did you ever see Hope Carter at

20   Rue 13?

21       A.    No.

22       Q.    Did you ever see Father Paul Carrier

23   at Rue 13?

24       A.    No.

25       Q.    How did you learn that you were going
```

1    to start attending the Village?

2        A.    Andy is the one that told me.  He said

3    "get ready, you're going to be going to the

4    Village."

5        Q.    Did Andy say anything else to you

6    about that?

7        A.    No.  That's it.

8        Q.    What time of day did you start

9    attending the Village?

10       A.    I don't remember.

11       Q.    Did you start attending the Village at

12   the beginning of the school year?

13       A.    Yes.

14       Q.    Did the classes at Rue 13 take a break

15   during the summer months?

16       A.    I don't remember.

17       Q.    Did the classes at the Village take a

18   break during the summer months?

19       A.    Yes, they would take a break.  They

20   would take a break.

21       Q.    While you were attending -- I'm sorry.

22             While you were a student at Rue 13,

23   did you know that students at the Village ate

24   meals there?

25       A.    Yes.

Confidential - Subject to Further Confidentiality Review

```
 1        Q.    While you were a student at Rue 13,

 2   did you know that the Village gave students a

 3   place to live?

 4        A.    Yes.

 5        Q.    When you were a student at Rue 13, did

 6   you know that the Village taught student how to

 7   read Creole?

 8        A.    Yes.

 9        Q.    When you were a student at Rue 13, did

10   you know that the Village taught students how to

11   write Creole?

12        A.    Yes.

13        Q.    When you were a student at Rue 13, did

14   you know that the Village taught students math?

15        A.    Yes.

16        Q.    When you were a student at Rue 13, did

17   you know that the Village taught students

18   science?

19        A.    Yes.

20        Q.    When you were a student at Rue 13, did

21   you know that students at the Village played

22   football -- soccer?

23        A.    Yes.

24        Q.    When you were a student at Rue 13, did

25   you know that students at the Village played
```

```
 1   basketball?

 2       A.    Yes.

 3       Q.    Were these reasons that you wanted to

 4   attend the Village?

 5       A.    Yes, it was all of these reasons, and

 6   so that I could have a better future.

 7       Q.    Were there any other reasons that you

 8   wanted to attend the Village when you were a

 9   student at Rue 13?

10       A.    The reason I wanted to go to the

11   Village was that I wanted to continue my

12   schooling.  I knew also I would get food, and my

13   parents were not able to provide these for me.

14       Q.    Before you attended the Village, did

15   anyone tell you that Douglas Perlitz was

16   sexually abusing students at the Village?

17       A.    No.

18       Q.    Before you attended the Village, did

19   you hear anyone call Douglas Perlitz gay?

20       A.    No.

21       Q.    Before you attended the Village, did

22   you ever hear anyone call students at the

23   Village Douglas Perlitz's woman?

24       A.    No.

25       Q.    Before you attended the Village, did
```

1    you hear anyone suggest or hint that Douglas

2    Perlitz was sexually abusing students at the

3    Village?

4         A.    No.  If I had heard any such things, I

5    would never have gone.

6         Q.    And before you attended the Village as

7    a student, your father worked at the Village,

8    correct?

9         A.    Yes.

10        Q.    Did he ever tell you before you became

11   a student there that Doug Perlitz was abusing

12   students?

13        A.    No.  It was a secret.

14        Q.    Now, inside the Village, inside the

15   wall, there was a garden?

16        A.    Yes.

17        Q.    And there was a school building?

18        A.    Yes.

19        Q.    Was there more than one school

20   building, or just one school building?

21        A.    Several.

22        Q.    And in those several buildings, that's

23   where classes were held at the Village?

24        A.    There were places where people stayed,

25   there were offices, there were kitchen, there

Confidential - Subject to Further Confidentiality Review

 1    were places for the school itself, and there

 2    were places where you could learn a craft.

 3        Q.    There were buildings --

 4        A.    An occupation.  I'm sorry.

 5        Q.    And there were buildings where

 6    students slept at night?

 7        A.    Yes.

 8        Q.    How many?

 9        A.    I don't know.  I couldn't give you

10    exact number.

11        Q.    There was a place where the students

12    played soccer?

13        A.    Yes.

14        Q.    Was there a place where the students

15    played basketball?

16        A.    Yes.

17        Q.    Was there a church, or a chapel?

18        A.    Yes.

19        Q.    Did Doug Perlitz have an office inside

20    the Village?

21        A.    Yes.

22        Q.    What building was Douglas's office in?

23        A.    I couldn't give you the positions as

24    we're not physically there in the yard.

25        Q.    Was Douglas's office in the same

 1   building with the chapel?

 2       A.   No.

 3       Q.   Was Douglas's office in the same

 4   building where classes were held?

 5       A.   No.

 6       Q.   Was Douglas's office in the same

 7   building where you ate meals?

 8       A.   No.

 9       Q.   What else was in the building with

10   Douglas's office?

11            THE INTERPRETER:  I'm going to ask the

12   question again, if it's okay.

13       A.   There were other rooms where Douglas's

14   office was, but I had never been inside.

15       Q.   You don't know what those other rooms

16   were used for?

17       A.   No.

18       Q.   And in the time that you were a

19   student at PPT -- at the Village, you never went

20   into those other rooms?

21       A.   No.

22       Q.   And in the time that you lived at the

23   Village with your parents, before you became a

24   student at the Village, you didn't go in those

25   other rooms?

Confidential - Subject to Further Confidentiality Review

```
 1      A.    No.
 2      Q.    Was there a great big tree in the yard
 3   in the middle of the Village?
 4      A.    There are several trees.
 5      Q.    Several trees in the yard in the
 6   Village?
 7      A.    Yes.
 8      Q.    And was Douglas -- the building in
 9   which Douglas's office existed, was that
10   building near the courtyard with the trees?
11      A.    Yes.  There was a big mango tree in
12   front of the office.
13      Q.    And was the building that the office
14   was in, was that near the building where the
15   kitchen was where you had your meals?
16            MS. POLLOCK:  Objection.  Vague.
17      A.    No.
18   BY MR. BABBITT:
19      Q.    Would the students, when you were a
20   PPT student -- let me withdraw and start again.
21            When you were a student at the
22   Village, did the students congregate around that
23   big mango tree between classes?
24      A.    Yes.
25      Q.    I'm sorry, as I look at the transcript
```

Confidential - Subject to Further Confidentiality Review

```
 1    it doesn't appear we have an answer to one of

 2    the questions before, but I think we have an

 3    answer, but let me go back.

 4            I asked you a moment ago the question

 5    was there was a big mango tree in front of the

 6    office, and could you tell me if that's true or

 7    not?

 8    A.    Yes.

 9    Q.    Thank you.

10            How many times when you were a student

11    at the Village did you go into Doug Perlitz's

12    office?

13    A.    Many times.

14    Q.    Why would you go into Doug Perlitz's

15    office?

16    A.    They would have us work, but they

17    would pay us 50 gourdes every two weeks, and

18    this is the reason why I would go to his office.

19    Q.    You went to his office to collect your

20    pay?

21    A.    Yes.

22    Q.    How many students when you were a

23    student at the Village worked and were paid?

24    A.    All of them.

25    Q.    And was everybody paid 50 gourdes
```

```
 1    every two weeks?

 2        A.    I don't know.  I just gave the numbers

 3    for myself, what I would receive.

 4        Q.    What work did you do in return for the

 5    50 gourdes you were paid every two weeks?

 6        A.    I would wash dishes, mop the floor,

 7    and clean out the garden.

 8        Q.    And what would you do with the money

 9    that you received from the school?

10        A.    I would buy clothes.

11        Q.    Did you give the money, any of the

12    money that you received to your mother and

13    father?

14        A.    Yes.

15        Q.    And you walked to school -- when you

16    were a student at the Village, you walked to

17    school each day?

18        A.    Yes.

19        Q.    Did you attend -- when you were a

20    student at the Village, did you attend every day

21    that the school had classes?

22        A.    Yes.

23        Q.    On the days that you attended school,

24    did you eat a meal at your mother and father's

25    house before going to school, or would you eat
```

Confidential - Subject to Further Confidentiality Review

 1   at the school?

 2       A.    I ate at school.

 3       Q.    And eating the meal at school, was

 4   that the first thing you would do on a typical

 5   day at the school?

 6       A.    We would get to the school, and we

 7   would have a place where we would have our

 8   uniforms, and we would take a bath and put on

 9   our uniforms.  Then we would eat.

10       Q.    You would keep your uniforms at the

11   school?

12       A.    It would stay in the dormitories where

13   the kids slept.

14       Q.    And did someone at the school wash

15   your uniforms for you?

16       A.    No.  We would wash our own uniforms.

17       Q.    You would take your uniform home to

18   wash it, or would you wash it at the school?

19       A.    I would wash it either at home or

20   inside the Village.

21       Q.    And after you took a bath and put on

22   your uniforms, you would then eat a meal?

23       A.    Yes.

24       Q.    Did all of the students eat together

25   at the same time?

```
 1       A.    Yes.

 2       Q.    Did members of the staff and teachers

 3   also eat with you that morning meal?

 4       A.    Yes.

 5       Q.    What did you do after you ate that

 6   meal?

 7       A.    We went to school.

 8       Q.    What subjects did you study?

 9       A.    All subjects that exist in the school.

10       Q.    Who were your teachers at the school?

11       A.    There were many that would give

12   classes.

13       Q.    Do you remember their names?

14       A.    I might remember a few names.  It was

15   Mémé, there was Patrice, Judex, Madame Nelta,

16   Master Patrice, Master Nelson, Master Daniel.  I

17   forget the names of the others.

18       Q.    What subject did Mémé teach?

19       A.    Art.

20       Q.    And in art, did you draw, paint?

21       A.    I would draw flowers.  That's what I

22   used to do anyway.

23       Q.    What did Patrice teach?

24       A.    He taught social science.

25       Q.    How about Judex?
```

Confidential - Subject to Further Confidentiality Review

1    A.    Experimental science.

2    Q.    Madame Nelta?

3    A.    She taught grammar.

4    Q.    Master Patrice?

5    A.    I think I gave it to you already.

6    Q.    Oh, Patrice and Master Patrice are the

7  same people?

8    A.    Yes, it's the same person.

9    Q.    Master Nelson?

10    A.    Math.

11    Q.    How about Master Daniel?

12    A.    French.

13    Q.    How many classes would you take a day?

14    A.    I don't remember.  A lot.

15    Q.    Would you eat a meal in the middle of

16  the day?

17    A.    Yes.

18    Q.    Did all of the students eat that

19  midday meal together?

20    A.    Yes.

21    Q.    And did any of the staff or teachers

22  eat the meal with you?

23    A.    Yes.

24    Q.    Did the teachers in the classes that

25  you took give exams, or examinations?

```
 1     A.    Yes.

 2     Q.    And did you get a grade in each class

 3  that you took?

 4     A.    Yes.

 5     Q.    What did you do after the midday meal?

 6     A.    We would go back to school.

 7     Q.    How many hours in the afternoon would

 8  you go to school?

 9     A.    We would only do one subject, and it

10  would last maybe one hour.

11     Q.    And then what would you do?

12     A.    Then we would remove our uniforms.

13     Q.    And then what?

14     A.    Then we would go to the yard and play.

15     Q.    What games would you play?

16     A.    Soccer, basketball.

17     Q.    How long would you play?

18     A.    Don't remember.

19     Q.    Would you eat a meal at the end of the

20  day at school?

21     A.    Yes.

22     Q.    Did you eat at school, or did you eat

23  a meal at the end of the day with your mother

24  and father?

25     A.    At school.
```

Confidential - Subject to Further Confidentiality Review

```
 1        Q.    What time would you leave the Village

 2   to go home?

 3        A.    Around 4:00 p.m.

 4        Q.    Did the Village hold classes on

 5   Saturday and Sunday?

 6        A.    No.  It was closed to us.  We weren't

 7   allowed to go to the Village those days.

 8        Q.    Did the Village take a break or a

 9   vacation at Christmastime?

10        A.    There was a small break, not for a

11   long period of time.

12        Q.    Did the Village take a break in the

13   summer months?

14        A.    Yes.

15        Q.    How long would that break take?

16        A.    It lasts three months, but they could

17   sometimes give us just two months.

18        Q.    When you were a student at the Village

19   during that summer break, what did you do?

20        A.    There was nothing for me to do.  I

21   would just walk around, play, nothing else.

22        Q.    Were you ever punished at the Village?

23        A.    Yes.

24        Q.    For what?

25        A.    If I don't know my lessons they would
```

 1    punish me sometimes.

 2       Q.    How would they punish you if you did

 3    not know your lessons?

 4            THE INTERPRETER:  The interpreter

 5    would like to request a clarification.

 6       A.    They would give me the chore of using

 7    a sickle to clean out the fields.

 8       Q.    So if you did not know your lessons,

 9    you were punished by having to go cut the grass

10    in the fields with a sickle?

11       A.    You had to remove the bad weeds, for

12    example.

13       Q.    How often were you punished like that?

14       A.    I don't remember.

15       Q.    More than once?

16       A.    Yes.

17       Q.    Were you punished for anything else at

18    the Village other than not knowing your lessons?

19       A.    Yes.

20       Q.    For what?

21       A.    Fights between two kids.

22       Q.    How often did you get into fights when

23    you were a student at the Village?

24            THE INTERPRETER:  The interpreter

25    would like to correct himself.

Confidential - Subject to Further Confidentiality Review

```
 1       A.    For -- not fights, we would have
 2   verbal fights between students, that's the
 3   reason why I was punished.
 4       Q.    How often did you get into --
 5             THE INTERPRETER:  I'm sorry.  The
 6   deponent said I never fought in terms of a
 7   physical fight with another student.
 8             Go ahead.  I'm sorry.
 9       Q.    And how often did you get into verbal
10   fights with other students?
11       A.    Many times.
12       Q.    And you never got into a physical
13   fight with another student at the Village?
14       A.    No.
15       Q.    Who decided your punishment?
16       A.    All of the staff.
17       Q.    Did you ever see Hope Carter at the
18   Village?
19       A.    Yes.
20       Q.    How many times?
21       A.    Many times.
22       Q.    What was Mrs. Carter doing at the
23   Village when you saw her there?
24       A.    They would come when there were
25   special activities organized at the school, they
```

Confidential - Subject to Further Confidentiality Review

```
 1    would teach us how to play different games, and

 2    they would bring us gifts.  Many groups of

 3    foreigners would come down.

 4        Q.    Mrs. Carter would come with a group of

 5    foreigners?

 6        A.    Yes.

 7        Q.    And the groups, these groups of

 8    foreigners would teach you how to play different

 9    games?

10        A.    Yes.  For example football,

11    basketball.

12        Q.    Mrs. Carter would bring -- would come

13    to the school with groups who would bring you

14    gifts?

15        A.    Yes.

16        Q.    How many times did you get a gift from

17    a group that came with Mrs. Carter?

18        A.    Many times.

19        Q.    What gifts did you get?

20        A.    Tennis shoes, shirts, cologne, candy.

21        Q.    Did you get these gifts only at

22    Christmastime, or at other times during the

23    year?

24        A.    It was during the Christmas, but also

25    other vacation periods.  And they would come and
```

Confidential - Subject to Further Confidentiality Review

1    teach us how to play soccer and basketball, they

2    would bring us the special soccer shoes, and

3    other gifts.

4         Q.   Did Mrs. Carter speak Creole?

5         A.   I don't know.  I know she would say a

6    few words in Creole, but I don't think she spoke

7    Creole.

8         Q.   Did you speak Creole to her?

9         A.   No.

10        Q.   Did she speak Creole to you?

11        A.   No.

12        Q.   Did you know the names of anyone else

13   who visited the school with Mrs. Carter?

14        A.   No.  I only know Mrs. Carter and

15   Father Paul.

16        Q.   Was Father Paul with Mrs. Carter each

17   time that she was there?

18        A.   I wouldn't know exactly.

19        Q.   When you saw Mrs. Carter at the

20   Village, how long would she be at the Village?

21        A.   I couldn't say exactly how long, but

22   she would, for example, spend the day.

23        Q.   Would she stay at the Village when you

24   saw her there, or would she stay somewhere else?

25             MS. POLLOCK:  Objection.  Vague.

 1      A.    I don't know, because I never myself

 2   slept in the Village.

 3   BY MR. BABBITT:

 4      Q.    So you don't know whether Mrs. Carter

 5   slept in the Village because you didn't sleep

 6   there?

 7      A.    That's right.

 8      Q.    How many times did you see Father Paul

 9   at the Village?

10      A.    Many times.

11      Q.    What was Father Paul doing at the

12   Village when you saw him there?

13      A.    I didn't see him do anything, but I

14   know that he was there.  I know that he was one

15   of the sponsors of the Village, so he would be

16   around.

17      Q.    How do you know Father Paul was one of

18   the sponsors of the Village?

19      A.    Douglas would often say to us.

20      Q.    What would Douglas say?

21      A.    He would say "these people are the

22   backbone of the Village, it's thanks to them

23   that the Village exists, and if it weren't for

24   them the Village wouldn't exist."

25      Q.    Did Douglas use the word "sponsor," or

```
 1    is that a word that you have used instead of

 2    Douglas?

 3        A.    No, that's the word he would tell us,

 4    he would use when he would tell us about this.

 5             MS. POLLOCK:  I just want to ask him

 6    real quick, do you want to go on a little bit

 7    before lunch, or do you want to stop?  It's

 8    totally up to you.

 9             THE WITNESS:  I'd like to take a

10    break.

11             THE VIDEOGRAPHER:  Going off the

12    record.  The time is 12:02.

13             (Whereupon, a recess was taken.)

14             THE VIDEOGRAPHER:  Back on the record.

15    The time is 12:19.

16    BY MR. BABBITT:

17        Q.    Sir, I asked you earlier whether you

18    spoke to Hope Carter in Creole, and I believe

19    you said no.

20             Did you ever speak to Mrs. Carter

21    through an interpreter?

22        A.    If I ever spoke through an interpreter

23    to interpret for me?

24        Q.    Yes.  I'm asking if you spoke to

25    Mrs. Carter using an interpreter.
```

 1      A.    No.   The person that interprets for us

 2   when Mrs. Carter is speaking to us is Douglas.

 3      Q.    That was the only person who ever

 4   interpreted for Mrs. Carter was Douglas?

 5      A.    I don't know, but when she would be

 6   speaking to us as a group, he was the one that

 7   did that.

 8      Q.    So the only way you ever understood

 9   what Mrs. Carter was saying to you in a group

10   was because Douglas told you?

11      A.    No.   If they would -- if they had done

12   that, it wouldn't have gotten this far.

13      Q.    Okay.   So when Douglas -- I beg your

14   pardon.

15            When Mrs. Carter spoke to you and

16   other students, Douglas Perlitz was always the

17   person who interpreted for her?

18      A.    Yes.

19      Q.    How about Father Paul, did you ever

20   speak in Creole to him?

21      A.    No.

22      Q.    Did he speak in Creole to you?

23      A.    No.

24      Q.    Did you speak to him through an

25   interpreter at any time?

1      A.    Douglas would be the one that would be

2    interpreting for us when these people would be

3    addressing us as a group, but they did not speak

4    to us individually.

5      Q.    So Douglas was the only person who

6    ever interpreted for Father Paul?

7      A.    I don't know who interprets for Father

8    Paul in other circumstances, but when he would

9    be speaking to our group, Douglas was the one

10   that would interpret.

11     Q.    When you were a student at the

12   Village, did you know where Doug lived?

13     A.    I don't know if he had other places

14   where he would stay, but I know that he would

15   sleep in Bel Air.

16     Q.    Before you became a student at the

17   Village, when you were a student at Rue 13, did

18   Douglas live at Bel Air then?

19     A.    I don't know.

20     Q.    Did you ever go to Bel Air?

21     A.    Yes.

22     Q.    How many times?

23     A.    Many times.

24     Q.    Why did you go to Bel Air many times?

25     A.    I would go with my parents.

```
 1       Q.     What were your parents doing at

 2   Bel Air?

 3       A.     My parents were working at the

 4   Village.  But when it came time for them to

 5   collect their pay, what Douglas was paying them,

 6   they would go to Bel Air.

 7       Q.     Were all of the staff members of the

 8   Village paid at Bel Air?

 9       A.     I don't know.

10       Q.     Did you ever go to Bel Air without

11   your parents?

12       A.     No.

13       Q.     Did you ever go inside the house at

14   Bel Air?

15       A.     No.

16       Q.     You would stay outside when your

17   parents would go to get paid?

18       A.     I stayed in the yard.

19       Q.     Would your parents go inside the house

20   while you stayed in the yard, or would you and

21   your parents stay outside?

22       A.     Douglas would come out and take care

23   of them outside.

24       Q.     And would Douglas pay your parents in

25   Haitian gourdes, or Haitian dollars, or
```

Confidential - Subject to Further Confidentiality Review

```
 1   something else?

 2        A.    In gourdes.

 3        Q.    Every week, or every two weeks, or

 4   some other period?

 5        A.    Every month.

 6        Q.    Did you ever see Father Carrier at

 7   Bel Air?

 8        A.    No.  I don't know that name.

 9        Q.    Did you ever see Father Paul at

10   Bel Air?

11        A.    No.

12        Q.    Did you ever see Hope Carter at

13   Bel Air?

14        A.    No.

15        Q.    Did you know a person by the name of

16   Sylvester Tan?

17        A.    Yes.

18        Q.    Who was he?

19        A.    A foreigner.

20        Q.    Where did he come from, do you know?

21        A.    No.

22        Q.    Do you remember when -- well, was he

23   at the Village?

24        A.    Yes, I would see him inside the

25   Village.
```

 1      Q.    When did you see him inside the

 2   Village?

 3      A.    I saw him many times.

 4      Q.    How long did he -- well, withdrawn.

 5   Let me start again.

 6            What was he doing when you saw him at

 7   the Village?

 8      A.    He would come and he would pray with

 9   us.

10      Q.    Was Sylvester Tan a priest?

11      A.    I don't know.

12      Q.    How long was Sylvester Tan at the

13   Village?

14      A.    I don't remember.

15      Q.    Did you see Sylvester Tan at the

16   Village before or after Douglas Perlitz sexually

17   abused you?

18      A.    After.

19      Q.    Did you ever go hiking with Sylvester

20   Tan?

21      A.    No.

22      Q.    Did you ever go on any trips with

23   Sylvester Tan?

24      A.    No.

25      Q.    Did you go on a retreat with Sylvester

1   Tan?

2        A.    No.

3        Q.    Did you ever go on a retreat while you

4   were a student at the Village?

5        A.    What is a retreat?

6        Q.    Did you ever sleep overnight with

7   students from the Village at another location,

8   some other place?

9        A.    No.

10       Q.    Did you attend religious classes with

11  Madame Junie when you were a student at the

12  Village?

13       A.    No.

14       Q.    Did you make your First Communion when

15  you were a student at the Village?

16       A.    I have not had my First Communion.

17       Q.    Are you a Roman Catholic?

18       A.    No.

19       Q.    Now, there was a wall around the

20  Village, you've told us.  Did you ever see

21  graffiti about Doug Perlitz on the wall?

22       A.    Outside the Village on the wall, they

23  had written "Douglas is a faggot."

24       Q.    And did those words appear just once,

25  or more than once?

```
 1      A.    They were written many, many times in

 2   many places along the wall.  They were written

 3   in red paint, and they were erased in yellow

 4   paint.

 5      Q.    Who wrote them in red paint?

 6      A.    I don't know.

 7      Q.    Who erased them in yellow paint?

 8      A.    I don't know.

 9      Q.    When you say they were written many

10   times in many places along the wall, were all of

11   those many times written at the same -- on the

12   same night, or the same day?

13      A.    Only one time they wrote all of them.

14      Q.    Did you see that graffiti before or

15   after Douglas Perlitz sexually abused you?

16      A.    That graffiti appeared when Douglas

17   was no longer able to come to Haiti.

18      Q.    You saw the graffiti at a time when

19   Douglas was no longer at the school?

20      A.    When there were orders blocking him

21   from entering the country.

22      Q.    Did you see that graffiti after the

23   school was closed, after the Village was closed?

24      A.    No.  The Village was continuing.  It

25   was still functioning.
```

Confidential - Subject to Further Confidentiality Review

```
 1        Q.    How long did the Village continue to
 2   function after Douglas was not allowed to come
 3   to Haiti?
 4        A.    I don't remember.
 5        Q.    Did you see the graffiti before or
 6   after you met Sylvester Tan?
 7        A.    It was after Sylvester came.
 8        Q.    And you only saw graffiti about
 9   Douglas Perlitz once, is that right?
10        A.    Yes.
11        Q.    When you saw graffiti that called
12   Douglas a faggot, did you talk with any of the
13   other students about the graffiti?
14        A.    No.  I'm a very private person.
15        Q.    Did any of the other student talk to
16   you about the graffiti?
17        A.    I overheard students speak about this,
18   but I couldn't tell you the names, but students
19   were speaking about this.
20        Q.    What did you overhear?
21        A.    What was written.
22        Q.    What did the students you overheard
23   say about the graffiti?
24        A.    That's what I said.  I didn't really
25   dwell on it, I just overheard them mention
```

 1    exactly what was on the wall.

 2        Q.    Did you talk about the graffiti with

 3    any of your teachers?

 4        A.    No.

 5        Q.    Did you talk about the graffiti with

 6    any of the staff employed by the Village?

 7        A.    Everybody saw it, but I myself had no

 8    comments about it.

 9        Q.    Did you overhear any of the teachers

10    talk about it?

11        A.    No.

12        Q.    Did you overhear any of the staff

13    members talk about it?

14        A.    No.

15        Q.    After you saw the graffiti, did you

16    believe that Doug Perlitz had sexually abused

17    other students?

18        A.    I wasn't sure about it, but it crossed

19    my mind.

20        Q.    Before you saw the graffiti, did you

21    believe that Doug Perlitz had sexually abused

22    any other students?

23        A.    Yes, I had supposed that this might be

24    the case, because it was a village full of

25    children, and I figured that I might not be the

```
 1    only one subjected to this.
 2        Q.    So after you had been sexually abused
 3    by Douglas Perlitz, you thought that other
 4    students might also have been abused, is that
 5    right?
 6        A.    I thought that it might be the case.
 7    But I had no proof, I didn't see anything.
 8        Q.    Before you were abused, did you ever
 9    hear any student say that Doug Perlitz had
10    abused them?
11        A.    No.
12        Q.    Before you were abused by Doug
13    Perlitz, did you believe that any other students
14    had been sexually abused by Doug Perlitz?
15        A.    No.
16        Q.    Before you were abused by Doug
17    Perlitz, did you ever hear any teacher say that
18    Doug Perlitz was gay?
19        A.    No.
20        Q.    Before you were abused by Doug
21    Perlitz, did you ever hear any student say that
22    Doug Perlitz was gay?
23        A.    No.
24        Q.    Before you were abused by Doug
25    Perlitz, did you ever hear any teacher say that
```

 1   Doug Perlitz was forcing students to have sex

 2   with him?

 3        A.    No.

 4        Q.    Before you were abused, did your

 5   father ever tell you that Doug Perlitz was gay?

 6        A.    No.

 7        Q.    Before you were abused, did your

 8   father ever tell you that Doug Perlitz was

 9   forcing students to have sex with him?

10        A.    No.

11        Q.    When your father worked at the

12   Village, did he talk with Douglas every day that

13   he was at the Village?

14        A.    No.

15        Q.    Before you were abused, did you ever

16   hear anyone say that Doug Perlitz was gay?

17        A.    No.

18        Q.    Before you were abused, did you ever

19   hear anyone say that Doug Perlitz was forcing

20   students to have sex with him?

21        A.    No.

22        Q.    Before you were abused, did you know

23   any students who slept at Doug's house at

24   Bel Air?

25        A.    No.

```
 1        Q.    After you were abused by Doug Perlitz,

 2    did you know any students who slept at Doug's

 3    house at Bel Air?

 4        A.    I don't know.  And I'm never there --

 5    I was never there at night, so I wouldn't know.

 6        Q.    Margarette Joseph worked at the

 7    Village, correct?

 8        A.    Yes.

 9        Q.    What was her job?

10        A.    I don't know.

11        Q.    Did you ever talk to her when she was

12    at the Village?

13        A.    No.

14        Q.    Did she ever talk to the students when

15    you were part of that group?

16        A.    No.

17        Q.    Did you see her at the Village every

18    day?

19        A.    No.

20        Q.    Did she have an office at the Village?

21        A.    I don't know.

22              MR. BABBITT:  Okay.  Why don't we take

23    a break for lunch.  It's essentially 12:45.

24              MS. POLLOCK:  Sure.

25              THE VIDEOGRAPHER:  Going off the
```

Confidential - Subject to Further Confidentiality Review

```
 1    record.   The time is 12:45.

 2                (Whereupon, a recess was taken.)

 3

 4

 5

 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1            AFTERNOON SESSION

 2

 3            THE VIDEOGRAPHER:  Back on the record.

 4   The time is 1:55.

 5   BY MR. BABBITT:

 6       Q.    Good afternoon, Mr. Dorciné.  We're

 7   back after lunch.  Are you ready to proceed?

 8       A.    Yes.

 9       Q.    You believe that Geffrard Lecenat was

10   abused by Douglas Perlitz, is that right?

11       A.    That's what I think.

12       Q.    And what leads you to think that?

13       A.    Because when I went to meet with

14   people and my lawyers, he was also there.

15       Q.    Have you ever talked with Mr. Lecenat

16   about his experiences with Doug?

17            MR. GARABEDIAN:  Objection.  And

18   instruct him not to answer to the extent it

19   involves attorney/client privilege.

20       A.    No.

21   BY MR. BABBITT:

22       Q.    How many times have you seen Geffrard

23   Lecenat with your lawyers?

24       A.    I couldn't tell you how many times.

25       Q.    Where does Mr. Lecenat live?
```

Confidential - Subject to Further Confidentiality Review

1     A.    Blue Hills.

2     Q.    The same neighborhood that you live

3  in?

4     A.    Yes.

5     Q.    How often do you see him?

6     A.    I don't see him often.

7     Q.    You also believe that Josnel Lecenat

8  was abused by Mr. Perlitz?

9     A.    Yes, that's what I think.

10    Q.    Why do you think that?

11    A.    Because I also saw him at that same

12  place.

13    Q.    What was the place that you saw

14  Mr. Josnel Lecenat?

15    A.    Where the people who were going to

16  introduce me to the lawyers were.

17    Q.    Did you see Mr. Josnel Lecenat that

18  same time you saw Mr. Geffrard Lecenat?

19    A.    I don't remember.

20    Q.    How many times have you seen Josnel

21  Lecenat with your lawyers?

22    A.    Many times.

23    Q.    Where does Mr. Josnel Lecenat live?

24    A.    Blue Hills.

25    Q.    Same neighborhood as you?

```
 1        A.    Yes.

 2        Q.    When you've seen Mr. Josnel Lecenat

 3   many times with your lawyers, where was

 4   Mr. Lecenat, and where were you?

 5        A.    I saw him, but he wasn't next to me.

 6   He was there, but he wasn't minding my business,

 7   and I wasn't minding his.

 8        Q.    Were you in a building when you saw

 9   him?

10        A.    Yes.

11        Q.    What building?

12        A.    I couldn't tell you exactly.  I saw

13   him in a hotel and a lot of other places.

14        Q.    What was the name of the hotel you saw

15   him in?

16        A.    I don't remember.

17        Q.    Was it the same hotel in which you

18   signed your responses to the interrogatories

19   which we've marked as Exhibit 1?

20        A.    Yes.

21        Q.    Have you ever talked with Mr. Josnel

22   Lecenat about being abused by Doug Perlitz?

23              MR. GARABEDIAN:  Objection.  I

24   instruct him not to answer about communication

25   involving the attorney/client privilege.
```

```
 1   BY MR. BABBITT:

 2        Q.    Did you talk with Mr. Josnel Lecenat

 3   about coming here for this deposition?

 4        A.    No.

 5        Q.    You believe that Joseph Jean Pierre

 6   was also abused by Douglas Perlitz?

 7        A.    Yes.  That's what I think.

 8        Q.    Why do you think that?

 9        A.    The same reason.  I saw him, we

10   crossed paths at the lawyers.

11        Q.    When did you first believe that Joseph

12   Jean Pierre had been abused by Douglas Perlitz?

13             MR. GARABEDIAN:  Objection.  I

14   instruct him not to answer as to any

15   communication involving the attorney/client

16   privilege.

17             THE INTERPRETER:  I can answer as

18   myself as interpreter?

19             MR. BABBITT:  He already gave the

20   answer.

21             MR. GARABEDIAN:  Tell him what I just

22   said.

23        A.    The answer was when we crossed paths,

24   I suspected it.

25   BY MR. BABBITT:
```

1      Q.    When did you cross paths and begin

2   suspecting that Mr. Joseph Jean Pierre had been

3   abused by Douglas Perlitz?

4           MR. GARABEDIAN:  Objection.  I

5   instruct him not to answer as to any

6   communication involving the attorney/client

7   privilege.

8           THE INTERPRETER:  Can he answer the

9   question?

10          MR. GARABEDIAN:  Yes.

11     A.    Could you repeat the question?

12  BY MR. BABBITT:

13     Q.    I'll pose a different question.

14          Did you begin suspecting that

15  Mr. Joseph Jean Pierre had been abused by Doug

16  Perlitz before PPT closed?

17     A.    It's not that I know.  I saw him at a

18  place where kids who were victims of the Village

19  also were at.

20     Q.    Before PPT closed, did you think or

21  suspect that Joseph Jean Pierre had been abused

22  by Mr. Perlitz?

23     A.    No.

24     Q.    Before PPT closed, did you think that

25  Geffrard Lecenat had been abused by Mr. Perlitz?

1      A.    No.

2      Q.    Before PPT closed, did you suspect

3   that Josnel Lecenat had been abused by

4   Mr. Perlitz?

5      A.    No.

6      Q.    Did you ever speak with Joseph Jean

7   Pierre about being abused by Mr. Perlitz?

8           MR. GARABEDIAN:  Objection.  I

9   instruct him not to answer as to any

10   communication involving attorney/client

11   privilege.

12          Go ahead and answer.

13   BY MR. BABBITT:

14     Q.    You believe Emile Jean Pierre was also

15   abused by Mr. Perlitz, is that true?

16     A.    Regarding all of these people, these

17   are things that crossed my mind, yes.

18     Q.    And before PPT closed, did you think

19   that Emile Jean Pierre had been abused by

20   Mr. Perlitz?

21     A.    Again, it's something that I -- that

22   crossed my mind, but I don't know.

23     Q.    Well, did it cross your mind before

24   PPT closed?

25     A.    No, not before PPT closed.

```
 1        Q.    And I'm sorry, the record doesn't
 2   appear to have an answer to one of my earlier
 3   questions.
 4            I had asked, did you speak with Joseph
 5   Jean Pierre about being abused by Mr. Perlitz,
 6   Mr. Garabedian objected, but said he could go
 7   ahead and answer as long as he didn't answer as
 8   to any communications involving attorney/client
 9   privilege, but we didn't have an answer.  So I
10   guess I just repeat the question, you can repeat
11   your objection.
12            Did you ever speak with Joseph Jean
13   Pierre about being abused by Mr. Perlitz?
14            MR. GARABEDIAN:  Note my objection
15   with regard to any communication regarding the
16   attorney/client privilege.
17        A.    No.
18   BY MR. BABBITT:
19        Q.    Thank you.
20            Now, with respect to Emile Jean
21   Pierre, why is it that you think he was abused
22   by Mr. Perlitz?
23            MR. GARABEDIAN:  Objection.  I
24   instruct him not to answer as to any
25   communication regarding the attorney/client
```

```
 1   privilege.

 2       A.    Could you repeat the question, please?

 3   BY MR. BABBITT:

 4       Q.    Why is it that you think Emile Jean

 5   Pierre was abused by Mr. Perlitz?

 6             MR. GARABEDIAN:  Objection.  I

 7   instruct him not to answer as to any

 8   communication involving the attorney/client

 9   privilege.

10       A.    I lost the question.

11             THE INTERPRETER:  He keeps losing the

12   question when there's the objection, so I'm just

13   going to ask it myself, okay?

14             MR. GARABEDIAN:  Note my objection.

15       A.    It's just that I saw him at the place

16   where I was also going.

17   BY MR. BABBITT:

18       Q.    Was that the same place you saw

19   Geffrard Lecenat and Josnel Lecenat and Joseph

20   Jean Pierre?

21       A.    Yes.

22       Q.    And you also believe that Eliphete

23   Alibert was also abused by Mr. Perlitz?

24             MR. GARABEDIAN:  Objection.  I

25   instruct him not to answer as to any
```

```
 1   communication involving attorney/client

 2   privilege.

 3        A.   It crossed my mind.  I thought he

 4   might have also been subject to that abuse.

 5   BY MR. BABBITT:

 6        Q.   Why do you think that?

 7        A.   Because I saw him at the same place I

 8   was going to.

 9        Q.   Was that the same place you saw Joseph

10   Jean Pierre and Geffrard Lecenat?

11        A.   Yes.

12        Q.   Did you think that Eliphete Alibert

13   had been abused by Mr. Perlitz before PPT

14   closed?

15        A.   No.

16        Q.   I apologize, that was a poorly phrased

17   question.  Let me rephrase it.

18             Before PPT closed, did you think that

19   Eliphete Alibert had been abused by Mr. Perlitz?

20        A.   No.

21        Q.   Did you ever speak with Eliphete

22   Alibert about being abused by Douglas Perlitz?

23             MR. GARABEDIAN:  Objection.  I

24   instruct him not to answer as to any

25   communication involving attorney/client
```

```
 1   privilege.

 2           He can answer.

 3           THE INTERPRETER:  He answered no.

 4   BY MR. BABBITT:

 5       Q.    Before PPT closed, none of these

 6   individuals had told you that they were being

 7   abused by Mr. Perlitz, is that right?

 8       A.    No.

 9       Q.    In your response to Interrogatory No.

10   23, you state that after the Village closed, you

11   met many other kids and they told me about

12   abuse, but I don't know their names.

13           MR. BABBITT:  Go ahead and translate

14   that, please, and I'll ask a question.

15       A.    They didn't tell me their personal

16   stories.  They were talking about what Douglas

17   was doing in general, but not what Douglas did

18   do them.

19   BY MR. BABBITT:

20       Q.    Where did you meet these students?

21       A.    As I was walking around.

22       Q.    In Blue Hills neighborhood?

23       A.    No.

24       Q.    Where?

25       A.    In the City of Cap-Haïtien.
```

```
 1        Q.    And what did these students tell you

 2   about what Douglas was doing in general?

 3        A.    They were saying that Douglas

 4   committed sexual abuses.

 5        Q.    But none of them told you that Douglas

 6   had committed sexual abuses to them?

 7        A.    No.

 8        Q.    Did any of these students tell you

 9   they were going to get money because Douglas had

10   abused them?

11        A.    No.

12        Q.    Do you know if any students got money

13   because Douglas abused them?

14        A.    I have heard of this, but I don't know

15   it.  I never knew what it was about.

16        Q.    Who have you heard received money?

17        A.    I don't remember the names.  The only

18   one I remember is Jean Gary who I heard has a

19   lot of money, but I don't know under what

20   circumstances.

21        Q.    Was Jean Gary a student at PPT when

22   you were there?

23        A.    Yes.

24        Q.    He was at the Village when you were at

25   the Village?
```

```
 1       A.    Yes.

 2       Q.    Was he at the Village the whole time

 3    that you were at the Village?

 4       A.    Yes.

 5       Q.    Where does he live now?

 6       A.    I don't know.

 7       Q.    How much money did he get?

 8             MR. GARABEDIAN:  Objection.

 9       A.    I don't know.

10    BY MR. BABBITT:

11       Q.    How do you know he got money?

12       A.    I don't know for sure that he got

13    money.  I heard that he has money.

14       Q.    When was the last time you spoke with

15    Jean Gary?

16       A.    I don't remember.

17       Q.    Did you talk to Jean Gary before you

18    came to this deposition?

19       A.    No.

20       Q.    Did you ever talk to Jean Gary about

21    signing a list to get a lawyer?

22       A.    No.  The only thing, Jean Gary came to

23    my house, and he said "here, you can go to see

24    this person here."  He gave me the coordinates

25    of a person I could see that could help me get
```

1   justice and get a lawyer.

2        Q.    Why did Jean Gary come to your house

3   and tell you that?

4        A.    Because he knew I was part of Pierre

5   Toussaint.

6        Q.    Did Jean Gary ask you if you had been

7   abused?

8        A.    No.

9        Q.    Jean Gary just came to your house and

10   said "because you were at PPT, you should go to

11   this person to get justice"?

12        A.    No.  He said simply that "I know you

13   were part of PPT, and since you were part of

14   PPT, if you suffered abuse, then here's the

15   person that you can go to that can help you find

16   a lawyer."

17        Q.    Who is that person that Jean Gary told

18   you you could go to to help find a lawyer?

19        A.    It's Cyrus Sibert.

20        Q.    And did Jean Gary tell you how much

21   money he collected?

22        A.    No.

23        Q.    Did Jean Gary tell you that he

24   collected any money?

25        A.    No.

Confidential - Subject to Further Confidentiality Review

```
 1         Q.    Did Jean Gary come to see you driving

 2    a car?

 3         A.    No.

 4         Q.    Does he own a car?

 5         A.    I don't know.

 6         Q.    Does he own a business?

 7         A.    I don't know.

 8         Q.    And after Jean Gary told you to go see

 9    Cyrus Sibert, did you do that?

10         A.    I told him he could go, and I was

11    planning on looking to see what I was going to

12    do.  But I just told him to go.

13         Q.    And after you said that to Jean Gary,

14    did you go see Cyrus Sibert?

15         A.    Yes.

16         Q.    Where did you go see Cyrus?

17         A.    In the town.

18         Q.    Where in the town?

19         A.    I couldn't tell you where exactly.

20         Q.    What neighborhood?

21         A.    I don't remember.

22         Q.    Did Jean Gary tell you where to find

23    Mr. Sibert?

24         A.    Yes.

25         Q.    Was it at a hotel?
```

```
 1        A.    No.

 2        Q.    Was it a radio station?

 3        A.    No.

 4        Q.    Was it a house?

 5        A.    Yes.

 6        Q.    Was it Mr. Sibert's house?

 7        A.    I don't know.

 8        Q.    Was it a part of town you'd never seen

 9   before?

10        A.    Yes.

11        Q.    A part of Cap-Haïtien where you've

12   lived all your life, never seen it before?

13        A.    No.  And the reason why I didn't know

14   Cap-Haïtien that well is that I stayed to my --

15   I didn't walk around a lot, because if they

16   knew, people knew that you were part of PPT,

17   they would call you a faggot or call you

18   Mrs. Douglas.

19        Q.    Did anyone -- did you know anyone in

20   the part of town that you went to meet

21   Mr. Sibert in?

22        A.    I didn't know people in the

23   neighborhood, but all of Cap-Haïtien knew what

24   had gone on.

25        Q.    All of Cap-Haïtien knows that you were
```

1    a student at PPT?

2        A.    No.  But whenever people in the town

3    see a group of guys in a particular place, and

4    if they know one of them is there because of

5    this case, then they kind of suss you out.

6        Q.    When you met with Cyrus Sibert, what

7    did you say to him?

8        A.    I said that I would like to meet with

9    the lawyer who is willing to meet with children

10   who were at Pierre Toussaint.

11       Q.    What did Mr. Sibert say to you?

12             MR. GARABEDIAN:  Objection.  I

13   instruct him not to answer as to any

14   attorney/client communication.

15             THE WITNESS:  Can I answer the

16   question?

17             MR. GARABEDIAN:  If it doesn't involve

18   a communication between your attorney and you.

19       A.    Can you repeat the question that the

20   lawyer asked for me, please?

21   BY MR. BABBITT:

22       Q.    What did Mr. Sibert say to you?

23       A.    He said "give me your phone number and

24   I will put you in touch with the lawyer."

25       Q.    Did he say anything else to you that

```
 1    time you met with Mr. Sibert?

 2         A.    No.

 3         Q.    Since the Village has closed, have you

 4    ever talked with any other students at PPT who

 5    said they had not been abused by Mr. Perlitz?

 6         A.    This subject in general is a subject

 7    that I never broach with anyone.

 8         Q.    Never talk about Doug Perlitz or what

 9    he did to you?

10         A.    No.

11         Q.    And that was true before the school

12    closed, and it's still true today, correct?

13         A.    I don't speak about this with people.

14    However, it sometimes comes back to me in my

15    memory, and sometimes I have nightmares over

16    this, but I don't talk about this to other

17    people.

18         Q.    Do you know, or did you know Met

19    Robinson at PPT?

20         A.    Yes.

21         Q.    Did he work at PPT?

22         A.    Yes.

23         Q.    What was his job?

24         A.    I don't remember.

25         Q.    Did you see him every day when you
```

1   were at PPT?

2       A.   Yes.

3       Q.   And when you saw him, what was he

4   doing?

5       A.   I wasn't following his actions.

6       Q.   Did you ever see him doing anything?

7       A.   What do you mean, "anything"?

8       Q.   Did you ever see Mr. Robinson doing

9   anything at PPT?

10      A.   I would see him in different parts in

11  the school.  I would see him in the kitchen, for

12  example.

13      Q.   And what was he doing in the kitchen

14  when you saw him?

15      A.   It's not that I saw him doing

16  anything, but I saw him walking through the

17  kitchen.

18      Q.   When Douglas was not at PPT, was Met

19  Robinson in charge?

20      A.   I don't remember.

21      Q.   Was there anybody else that you think

22  was in charge when Doug wasn't there?

23      A.   There were many people there, but I

24  don't know who was the boss.

25      Q.   Did Mr. Robinson ever say or indicate

     1    to you that he knew Doug Perlitz was abusing

     2    students?

     3         A.    No.

     4         Q.    Did any teacher or staff member ever

     5    say to you that that person knew Doug Perlitz

     6    was abusing students?

     7         A.    No.

     8         Q.    How many times did Doug Perlitz

     9    sexually abuse you?

    10         A.    Only one time.

    11         Q.    When did this happen?

    12         A.    This happened while school was going

    13    on.  While I was in class and Douglas was

    14    proceeding to send home the kids who hadn't

    15    paid, it seemed that I was the only student that

    16    hadn't paid, and the following happened.

    17              He asked me to come to his office, and

    18    when I went to his office he started touching

    19    me, he started touching my private parts.  He

    20    put his penis in my behind.  I wasn't -- I

    21    didn't want this.  I was against it.  But he

    22    kept forcing me, and he said if I didn't go

    23    along with it, he would kick me out of the

    24    Village.

    25         Q.    What year did this happen?

```
 1      A.    I no longer remember.

 2      Q.    In your response to Interrogatory 19

 3   in Exhibit 1, you state that this happened in

 4   2006/2007.

 5      A.    Yes, that's what I said.

 6      Q.    When you responded to that

 7   interrogatory, when you responded to that

 8   interrogatory, how did you know that was the

 9   year?

10      A.    When this happened, that's what I

11   remembered.

12      Q.    I'm sorry.  When you responded to the

13   interrogatories, that's what you remembered, is

14   that what you mean?

15      A.    Yes, that's what I said.  But a lot of

16   things can escape my mind.  Very often I have

17   trouble remembering things because my head does

18   not easily remember.

19      Q.    Is there any reason that the years

20   2006, 2007 stuck out for you when you were

21   responding to Interrogatory 19 and telling us

22   what year this happened?

23      A.    Because those are the years in which

24   it happened.

25      Q.    As you sit here today, you know it
```

1    happened in 2006, 2007, is that right?

2        A.    Yes.  That's what I remember.

3        Q.    How long had you been at the Village

4    as a student before you were abused?

5        A.    I don't remember.

6        Q.    How long after you were abused did the

7    Village close?

8        A.    My head cannot remember all of those

9    things.  I don't remember them.  It's occasional

10   that I'm able to recall certain things.

11       Q.    Were you abused by Mr. Perlitz before

12   or after the first time you met Jessica Lozier?

13       A.    What was that again?

14       Q.    Were you abused by Mr. Perlitz before

15   or after the first time that you met Jessica

16   Lozier?

17       A.    Before that.  That had already

18   occurred.

19       Q.    You had been abused before you met

20   Jessica, is that right?

21       A.    Yes.

22       Q.    So when Mr. Perlitz abused you, did he

23   come to the class you were sitting in and tell

24   you to leave the class?

25       A.    Yes.  He came to pick me up in the

```
1   classroom in which I was.

2       Q.    And did he tell you to come to his

3   office?

4       A.    Yes.  He came to get me, and escorted

5   me to his office.

6       Q.    And what did he tell you when he came

7   to get you?

8       A.    He said "You owe the school.  You

9   cannot stay in the classroom.  Get out."

10      Q.    When did he say that, when you were in

11  his office or when you were walking to his

12  office?

13            MR. GARABEDIAN:  Objection.

14      A.    While I was in the classroom.  He said

15  "You owe the school.  You can't stay in the

16  classroom.  Get out."

17  BY MR. BABBITT:

18      Q.    Did he say anything else?

19      A.    No.  And then he escorted me to go

20  with him to his office.

21      Q.    Did he tell you you had to go to his

22  office?

23      A.    No.  He simply escorted me to his

24  office without saying anything else.

25      Q.    How did you know that you were
```

```
 1   supposed to go with him to his office?

 2        A.   He held me.

 3        Q.   How did he hold you?

 4        A.   He held my hand and guided me.

 5        Q.   On the day that Mr. Perlitz abused

 6   you, was your father working at the Village?

 7        A.   Yes.

 8        Q.   What was he doing?

 9             MR. GARABEDIAN:  Objection.

10        A.   I had already said what my father did

11   in the Village.  He was working as the

12   gatekeeper.  He would also take care of the yard

13   maintenance with a sickle.

14   BY MR. BABBITT:

15        Q.   Is that what he was doing the day you

16   got abused?

17        A.   Yes, that's what he always does.

18        Q.   As Mr. Perlitz was walking holding

19   your hand on the way to his office, did you see

20   your father?

21        A.   No.

22        Q.   What happened when you and Mr. Perlitz

23   got to his office?

24        A.   He started touching my private parts.

25   He undressed me, and started touching my private
```

```
 1    parts.  And then he removed his pants.  He only

 2    had his shirt on.  And he put his penis in my

 3    behind.  And he forced me and forced me, and I

 4    was not accepting, but he said that if you don't

 5    accept they will put -- throw me out of the

 6    Village.

 7         Q.    Mr. Perlitz took you into his office?

 8         A.    Yes.

 9         Q.    Did he close the door?

10         A.    Yes.

11         Q.    Is there a window in his office?

12         A.    I don't remember.

13         Q.    Were the lights on in his office?

14         A.    Yes.

15         Q.    What furniture was in his office?

16         A.    There's a table with drawers, that has

17    drawers.  It has -- there's also a chair, and a

18    sofa.

19         Q.    And you had been in his office every

20    two weeks to collect your pay, correct?

21               MR. GARABEDIAN:  Objection.

22         A.    Yes.

23    BY MR. BABBITT:

24         Q.    What was Mr. Perlitz wearing?

25         A.    He had a pair of pants and a shirt.
```

```
 1      Q.    What kind of shirt?

 2      A.    A T-shirt.

 3      Q.    What kind of pants?

 4      A.    A camouflage pair of pants that has a

 5   lot of -- like a cargo pant.

 6            MR. GARABEDIAN:  Is that what he said,

 7   like a cargo pants?

 8            THE INTERPRETER:  He said in Creole

 9   something else.  I'm saying it in English.

10   BY MR. BABBITT:

11      Q.    What time of year was it?

12      A.    I don't remember the month, but it was

13   during the school year.

14      Q.    Did he say anything to you when you

15   walked in the office?

16      A.    What he said is what I told you.

17      Q.    Did he say anything when you first

18   walked into the office before he started

19   touching you?

20      A.    Before he started touching me?

21      Q.    Yes.

22      A.    He didn't say anything.  He simply

23   started undressing me.

24      Q.    From the time you left the classroom

25   when he told you that you owed money to the
```

1    school and you had to leave to the time he had

2    you in the office, he said nothing?

3        A.    No.  The only thing he did was escort

4    me to his office, close the door, and started to

5    proceed with the actions described.

6        Q.    When he was holding your hand and

7    walking from the classroom to his office, did

8    you see any students in the courtyard?

9        A.    No.  Everybody was in school.

10       Q.    Was this before the midday meal, or

11   after the midday meal?

12       A.    I no longer recall.

13       Q.    What were you wearing?

14       A.    I was wearing the uniform.  That's

15   what was on me.

16       Q.    What did the uniform consist of?

17       A.    A shirt and a pair of pants.

18       Q.    Pants or shorts?

19       A.    No, regular pants, long pants.

20       Q.    When he started touching you, were you

21   still wearing your clothes, or did he take your

22   clothes off first?

23       A.    The first thing he did was start to

24   unbutton and unzip.

25       Q.    Unbutton and unzip your clothes or his

```
 1   clothes?

 2        A.    My clothes first.

 3        Q.    Were you both standing when he started

 4   touching you?

 5        A.    Yes.

 6        Q.    Were you facing him or facing away

 7   from him?

 8        A.    When he first started unbuttoning me

 9   he was standing in front of me, and then he had

10   me turn around, and then he put me on the couch

11   where he continued.

12        Q.    How did he put you on the couch?

13        A.    He put my --

14              (Interpreters speaking.)

15        A.    He had me lean on the couch, bend over

16   on the couch, and then he put his penis in my

17   behind.

18        Q.    Before he had you lean on the couch,

19   did he say anything to you?

20        A.    He had started forcing me, and he said

21   that if I didn't accept this, they would throw

22   me out of the Village -- he would throw me out

23   of the Village.

24        Q.    And did he put his hand on your penis

25   before he leaned you on the couch?
```

```
 1        A.    Yes.  He started touching all of my

 2    private parts.

 3        Q.    Did he try to kiss you?

 4        A.    No.

 5        Q.    Did he put your hands on his penis?

 6        A.    No.

 7        Q.    Did he put your hands on any other

 8    part of his body?

 9        A.    No.

10        Q.    And before he told you that you had to

11    accept this or he would throw you out of the

12    Village, he had already told you in the

13    classroom that you had to leave the Village,

14    correct?

15        A.    He didn't say that I would have to

16    leave the Village entirely.  He said that so

17    long as my parents didn't pay that I would have

18    to leave, but if my parents paid I would be able

19    to come back.

20        Q.    After Douglas unbuttoned and unzipped

21    your clothing, did he remove your pants?

22        A.    He didn't remove my pants completely.

23    He pulled them down.

24        Q.    After he pulled them down, how long

25    did he touch you before he leaned you over the
```

 1   couch?

 2       A.   This didn't take a lot of time.

 3       Q.   Did he tell you that if you didn't

 4   accept this he would throw you out of the

 5   Village before or after he leaned you over the

 6   couch?

 7       A.   He said that many times.  He said it

 8   before, and he said it after.

 9       Q.   How many times?

10       A.   I don't remember, but he said it many

11   times.

12       Q.   Did he say anything else?

13       A.   No.

14       Q.   Did he remove your shirt?

15       A.   No.

16       Q.   When did Douglas remove his pants?

17       A.   He first unbuttoned my pants, and then

18   he started fondling me, and then he unbuttoned

19   his pants.

20       Q.   You've testified that he put his penis

21   in your butt.  When he did so, did he wear a

22   condom?

23       A.   No.

24       Q.   Was he standing when he put his penis

25   in your butt?

```
 1        A.    I wasn't looking, because I wasn't

 2   facing him.

 3        Q.    Were your feet on the floor when you

 4   were leaning over the couch?

 5        A.    Yes.

 6        Q.    When he put his penis in your butt,

 7   did you say anything?

 8        A.    Yes.

 9        Q.    What?

10        A.    I said "it hurts, it hurts."

11        Q.    Did you yell that?

12        A.    Yes, I yelled.

13        Q.    How many times?

14        A.    I don't remember how many times, but I

15   was -- it was -- I was screaming, so I said it

16   many times.

17        Q.    Did any of the buildings at the

18   Village have air conditioning?

19        A.    Inside his office there was air

20   conditioning.

21        Q.    Doug Perlitz's office was air

22   conditioned?

23        A.    I know it was very cold, but I don't

24   know where it came from exactly, if it was some

25   type of a fan or something else.  But it was
```

```
 1   very cold.
 2       Q.    And you don't know whether there was a
 3   window in the room?
 4       A.    I don't remember.
 5       Q.    How long did he have his penis in your
 6   butt?
 7       A.    I don't remember.
 8       Q.    Did he ejaculate?
 9       A.    I don't quite -- I don't quite know
10   what happened or when it happened.
11       Q.    After he took his penis from your
12   butt, did he say anything?
13       A.    Yes, he said "if anyone ever finds
14   out, we're going to throw you out of the
15   Village."  That's the only thing he said.
16       Q.    Did you say anything?
17       A.    I couldn't say anything, because I
18   didn't understand what was going on.  And also I
19   didn't want to be thrown out of the Village,
20   because it was my only hope.
21       Q.    Did you get dressed?
22       A.    Yes.
23       Q.    Did he get dressed?
24       A.    Yes.
25       Q.    How long did you stay in the office
```

1   after you got dressed?

2       A.   Once I was dressed, he put me out.

3       Q.   How long were you in his office from

4   the time you arrived to the time he put you out?

5       A.   I don't remember.

6       Q.   Where did you go when he put you out

7   of the office?

8       A.   He had me go back to the classroom.

9       Q.   Did he tell you where to go when you

10  were leaving the office?

11      A.   He said "go back to your classroom."

12      Q.   Did you go back to the same classroom

13  from which Doug had pulled you out of?

14      A.   Yes.

15      Q.   They were still studying the same

16  subject?

17      A.   I wasn't thinking about anything other

18  than what had just happened to me at the time.

19      Q.   Did you see anyone in the courtyard

20  when you were going back to your classroom?

21      A.   No.  I saw no one in the courtyard.  I

22  just went back to the classroom.

23      Q.   At any time that you were in Douglas's

24  office on the day he abused you in his office,

25  did Douglas offer you money?

```
 1       A.     No.

 2       Q.     At any time when you were in the

 3   office on the day that Doug Perlitz abused you

 4   in his office, did Douglas offer you anything of

 5   value in return for sex?

 6              MR. GARABEDIAN:  Objection.

 7       A.     No.  No.  He only said that --

 8   threatened me and said that he would throw me

 9   out of the Village.

10   BY MR. BABBITT:

11       Q.     When you go back to the classroom, did

12   you tell anybody in the classroom what had

13   happened?

14       A.     No.

15       Q.     At any time before PPT closed, did you

16   tell any students at PPT what had happened?

17       A.     No.

18       Q.     At any time before PPT closed, did you

19   tell any teacher at PPT what had happened?

20       A.     No.

21       Q.     At any time before PPT closed, did you

22   tell any staff member at PPT what had happened?

23       A.     No.  I didn't tell this to anyone at

24   all.  The only people I could have said

25   something to would have been Mrs. Carter or
```

Confidential - Subject to Further Confidentiality Review

```
 1   Father Paul since they're the ones who were

 2   giving the money for the Village.  But the

 3   occasion never arose where I had the opportunity

 4   to do so.

 5      Q.   Why did you think that you could not

 6   tell a teacher at PPT that Douglas had abused

 7   you?

 8      A.   I didn't -- I couldn't tell this to

 9   any of the teachers because they would not have

10   been able to do anything for me to begin with.

11   The only people that I could have told would

12   have been the police, but I would have been

13   perhaps thrown in jail, or even been killed,

14   because justice is on the side of people who

15   have money.

16      Q.   Did you ever hear Cyrus Sibert on the

17   radio?

18      A.   No.

19      Q.   Did you ever hear that Cyrus Sibert in

20   2007 was talking on the radio about Doug

21   Perlitz?

22      A.   I don't own a radio.  I never listen

23   to the news.

24           MR. GARABEDIAN:  Can we take a break?

25           MR. BABBITT:  In a minute.
```

```
 1   BY MR. BABBITT:

 2       Q.    Did you ever hear anyone else mention

 3   the name Cyrus Sibert and the fact that he was

 4   talking about Doug Perlitz on the radio?

 5       A.    No.

 6             MR. BABBITT:  Mr. Garabedian wants to

 7   take a break, and that's fine.

 8             MR. GARABEDIAN:  Ten minutes.  Thanks.

 9             THE VIDEOGRAPHER:  Going off the

10   record.  The time is 3:06.

11             (Whereupon, a recess was taken.)

12             THE VIDEOGRAPHER:  Back on the record.

13   The time is 3:32.

14   BY MR. BABBITT:

15       Q.    Mr. Dorciné, after Douglas abused you,

16   you continued to attend school at the Village?

17       A.    Yes.

18       Q.    You participated in the classes that

19   the school offered?

20       A.    Yes.

21       Q.    And your parents continued to be

22   employed at the Village?

23       A.    Yes.

24       Q.    Between the day that Douglas abused

25   you and the day that PPT closed, did you ever
```

Confidential - Subject to Further Confidentiality Review

```
 1    talk to Douglas about what he had done?

 2        A.    No.

 3        Q.    Before PPT closed, did you tell

 4    Sylvester Tan that Douglas had abused you?

 5        A.    No.

 6        Q.    Did you tell Jessica?

 7        A.    No.

 8        Q.    Did you know Brittany McLean?

 9        A.    Yes.

10        Q.    Did you tell Brittany?

11        A.    No.

12        Q.    Did you tell Nick Preneta?

13        A.    I don't remember that name.

14        Q.    Did you tell Madame Junie?

15        A.    I never saw that person, because I

16    wasn't part of catechism.

17        Q.    Did you tell Robinson?

18        A.    No.

19        Q.    Did you tell Margarette Joseph?

20        A.    No.

21        Q.    Did you ever speak with anyone from

22    the United States Government about Douglas

23    Perlitz?

24        A.    No.

25        Q.    Before you started attending Rue 13,
```

```
 1    had you ever heard of the Society of Jesus of

 2    New England?

 3         A.    No.

 4         Q.    While you were attending Rue 13, did

 5    you hear that name, the Society of Jesus of New

 6    England?

 7         A.    No.

 8         Q.    Before you started attending Rue 13,

 9    had you ever heard of the Haiti Fund?

10         A.    No.

11         Q.    While you were attending Rue 13, did

12    you hear about the Haiti Fund?

13         A.    No.

14         Q.    While you were attending the Village,

15    did you hear about the Haiti Fund?

16         A.    No.

17         Q.    Before you started attending Rue 13,

18    had you ever heard of the Order of Malta?

19         A.    No.

20         Q.    At any time while you were attending

21    Rue 13, did you ever hear of the Order of Malta?

22         A.    No.

23         Q.    At any time you were attending the

24    Village, did you hear of the Order of Malta?

25         A.    Yes.   I've heard people speak about
```

Confidential - Subject to Further Confidentiality Review

 1   it.

 2       Q.    Who did you hear speak about it?

 3       A.    Douglas used to tell us that they are

 4   one of the people that are helping, that is

 5   helping the Village, one of the sponsors.

 6       Q.    Did he tell you what the Order of

 7   Malta was?

 8       A.    No.

 9       Q.    Tell me everything that Doug ever said

10   about the Order of Malta.

11       A.    The only thing he said, that it was a

12   company or a group or something that was

13   helping, that was helping the Village.

14       Q.    At any time before you started

15   attending Rue 13, had you heard of Fairfield

16   University?

17       A.    No.

18       Q.    At any time while you were attending

19   Rue 13, had you heard of Fairfield University?

20       A.    It's when I was in the Village that I

21   heard speak about that.

22       Q.    You didn't hear anything about

23   Fairfield University before you started

24   attending the Village?

25       A.    No.

Confidential - Subject to Further Confidentiality Review

1      Q.    What did you hear when you were a

2  student at the Village about Fairfield

3  University?

4      A.    He would talk to us about Fairfield

5  University when Father Paul was there, he would

6  tell us that Father Paul was one of the people

7  that could help us get into Fairfield University

8  as students.

9      Q.    What did Douglas say about what grade

10  you would have to complete before you could

11  attend Fairfield University?

12      A.    We would have to finish school, we'd

13  have to complete our schooling.

14      Q.    And what grade would you have had to

15  complete to complete your schooling?

16      A.    We would have to get to the level

17  called philosophy.

18      Q.    And did the Village offer classes to

19  get you to the level called philosophy when you

20  were a student at the Village?

21      A.    No.  Inside the Village you only got

22  to the sixth year, and to complete your

23  schooling you had to go somewhere else.

24      Q.    I see.  Okay.

25            Did Douglas say who would -- let me

1    start again.

2              Did Douglas say anything else about

3    what you would have had to do in order to attend

4    Fairfield University?

5         A.    No.

6         Q.    Did Douglas tell you how Father Paul

7    was going to help you to get into Fairfield

8    University?

9         A.    No.

10        Q.    Have you had nightmares since Douglas

11   Perlitz abused you?

12        A.    Yes.

13        Q.    How often?

14        A.    Many times I've had bad dreams, but I

15   can't tell you how many times.

16        Q.    Every night?

17        A.    No.

18        Q.    Every week?

19        A.    I can't give you a number.  It's

20   happened to me many times, but I couldn't tell

21   you how often.

22        Q.    Do you believe that your nightmares

23   are caused by what Douglas did to you?

24        A.    Yes.  Also I continue to imagine what

25   he did, and that's the reason why I have

1  nightmares.

2      Q.    Is that what the nightmare consists

3  of, you imagining what Douglas did to you?

4      A.    I think a lot about what happened, and

5  then when I sleep the dreams come.

6      Q.    What dreams?

7      A.    The dreams about what happened.

8      Q.    How long after the abuse did you have

9  the first nightmare that you believe was a

10  result of the abuse?

11          MR. GARABEDIAN:  Objection.

12      A.    I don't remember.

13  BY MR. BABBITT:

14      Q.    Do you have nightmares that are not

15  related to Doug Perlitz's abuse?

16          MR. GARABEDIAN:  Objection.

17      A.    Yes.

18  BY MR. BABBITT:

19      Q.    How often?

20      A.    Many times, but I can't give you a

21  quantity, because every time you go to sleep you

22  dream.

23      Q.    Do you have nightmares that are not

24  related to Doug Perlitz's abuse more or less

25  often that you have nightmares that you believe

```
 1   are related to Doug Perlitz's abuse?

 2             MR. GARABEDIAN:  Objection.

 3        A.    No.  Usually what happens is when I

 4   think about that, the nightmares come.

 5   BY MR. BABBITT:

 6        Q.    Do you have nightmares that are not

 7   related to Doug Perlitz's abuse more or less

 8   often than you have nightmares that you believe

 9   are related to Doug Perlitz's abuse?

10             MR. GARABEDIAN:  Objection.

11        A.    I couldn't tell you how many dreams,

12   nightmares I have.

13   BY MR. BABBITT:

14        Q.    Do you suffer emotional pain as a

15   result of Douglas Perlitz's abuse?

16        A.    Yes.

17        Q.    Describe that.

18        A.    Sometimes it drives me crazy.  I feel

19   like leaving, going somewhere, forgetting

20   completely about Haiti, just going somewhere

21   else many times.  I feel like I'm nothing, I'm

22   nothing in society.  I feel as though I've been

23   condemned by God, as though God has punished me.

24   Everywhere I go people refuse to give me work,

25   they humiliate me, and they call me a faggot.
```

Confidential - Subject to Further Confidentiality Review

1    And I'm very closed in on myself, I have to hide

2    myself away.

3        Q.    Have you ever tried to get therapy for

4    the emotional pain that you suffer?

5        A.    You have to have money for that, and I

6    don't have any.

7        Q.    Have you ever tried to get counseling

8    with respect to the emotional pain that you

9    suffer?

10       A.    I don't understand the word

11    "counseling."

12       Q.    Did you ever try to get help of any

13    kind for the pain that you suffer?

14       A.    No.

15       Q.    Do you suffer any physical pain as a

16    result of Douglas Perlitz's abuse?

17       A.    Yes.

18       Q.    Where do you suffer physical pain

19    today?

20       A.    My tummy hurts, my head hurts.

21       Q.    And has your stomach hurt since 2006

22    or 2007 when Mr. Perlitz abused you?

23       A.    Ever since that time, my head and my

24    stomach started to act up hurting me.

25       Q.    Did it start the day of the abuse?

1    A.    No.

2    Q.    When did it start?

3    A.    It took about one or two weeks.

4    Q.    Your stomach and your head started

5  hurting one or two weeks after the abuse?

6    A.    Yes.

7    Q.    And they have hurt since then?

8    A.    It's not all the time every day.  It

9  just comes back.  It comes back.

10    Q.    How often does it come back?

11    A.    I couldn't tell you exactly how much,

12  but it comes back very often.  For example, in

13  the course of one month, it can happen to me six

14  or seven times.

15    Q.    In the course of one month, your

16  stomach and your head can hurt six or seven

17  times?

18    A.    Or seven or eight times.

19    Q.    And that's been the case for eight or

20  nine years?

21    A.    I didn't calculate the date.

22    Q.    Has any doctor ever told you that your

23  stomach hurting is connected in any way to the

24  abuse that you say Mr. Perlitz inflicted on you?

25    A.    No.  I've never been to the doctors.

Confidential - Subject to Further Confidentiality Review

```
 1    That's what I think is the case, because it's

 2    ever since that happened that I'm suffering.

 3         Q.    When your stomach and your head hurt,

 4    are you able to work?

 5         A.    No.

 6         Q.    When your stomach and your head hurt,

 7    are you able to eat?

 8         A.    I can spend the whole day without

 9    eating anything.

10         Q.    When your stomach and your head hurt,

11    are you able to eat?

12         A.    It happens that I spend the whole day

13    that I don't eat anything, and only when the

14    pain goes away I'm able to eat something.

15         Q.    When your stomach and your head hurt,

16    are you able to sleep?

17         A.    Pain does not allow you to sleep.

18    When you're suffering pain, you cannot neither

19    eat nor sleep.

20         Q.    What do you do when you're suffering

21    stomach and head pain?

22         A.    I can't do anything.  And I don't have

23    the economic means to go see a doctor, so I just

24    wait, I just wait until it goes away.

25         Q.    Do you take any medicine of any kind
```

     1    when you have this pain?

     2         A.    No.  It's happened that I buy pills in

     3    the street, but these pills are not even -- are

     4    not in conformity with any regulation.

     5         Q.    What are the pills that you buy in the

     6    street?

     7         A.    I buy Odone, O-D-O-N, and also other

     8    pills.  I don't remember their names.

     9         Q.    Who do you buy them from?

    10         A.    People that are walking in the street

    11    selling pills.

    12         Q.    Where do you get the money to buy

    13    these?

    14         A.    When I have a day of work, I can buy

    15    one.  They don't cost a lot of money.  They cost

    16    like 5 gourdes for one.

    17         Q.    And you've worked two days in the

    18    current year, in 2015, is that right?

    19         A.    Yes.

    20         Q.    When is the last time you bought these

    21    pills?

    22         A.    I don't remember the last time I

    23    bought any.

    24         Q.    Have you ever talked to -- spoken with

    25    someone named Matthew about your experience with

```
 1   Mr. Perlitz?

 2       A.   No.

 3       Q.   Do you know anybody named Matthew?

 4       A.   I remember that name, but this is not

 5   someone I talked with.

 6       Q.   How do you remember that name?

 7       A.   It seems that I've seen him with

 8   Cyrus, but it's not someone that I ever had

 9   conversations with.

10       Q.   Has Matthew ever given you any money?

11       A.   No.

12       Q.   Has Cyrus ever given you any money?

13       A.   Yes.

14       Q.   How many times?

15       A.   Twice, $100.

16       Q.   He gave you money two times?

17       A.   Yes.

18       Q.   Each time he gave you $100?

19       A.   The first time he gave me 500 US -- I

20   mean -- I'm sorry.

21            The first time he gave me 100 US

22   dollars, and the second time he gave me 5,000

23   Haitian gourdes.

24       Q.   When did he give you 100 US dollars?

25       A.   I don't remember the date.
```

Confidential - Subject to Further Confidentiality Review

1      Q.    Did he give you the 100 American

2   dollars the first time you met him?

3      A.    No.

4      Q.    How many times have you met Cyrus

5   Sibert?

6      A.    I don't remember how many times I met

7   him, but I met him several times.

8      Q.    How many times did you meet him before

9   he gave you 100 American dollars?

10     A.    I don't remember.

11     Q.    Did you ask him for money?

12     A.    No.

13     Q.    Did he just offer you the money?

14     A.    He saw the situation, how I was

15   living, he saw how I was dressed, and it broke

16   his heart, and he decided to give me something.

17     Q.    The 100 American dollars was a gift

18   from Cyrus to you?

19          MR. GARABEDIAN:  Objection.

20     A.    Yes.

21   BY MR. BABBITT:

22     Q.    Did he tell you anything about the

23   gift that he gave you of 100 American dollars?

24     A.    No.

25     Q.    How about the 5,000 Haitien gourdes,

```
 1    when did he give you that?

 2         A.    When I was coming here, he gave me

 3    5,000 gourdes.

 4         Q.    Why did he do that?

 5         A.    He said -- I don't know why exactly,

 6    but he said, you know, "you can't go just any

 7    old way, you have to prepare yourself a little

 8    bit to go, you have to put something on."

 9         Q.    Did you use the 5,000 Haitian gourdes

10    to buy clothes?

11         A.    I bought a few things, because that

12    money really cannot buy a lot of clothes.

13         Q.    What few things did you buy?

14         A.    I bought clothes.  I bought things for

15    my -- to wear on my feet.  And that's it.

16         Q.    Since PPT closed, has anyone else

17    given you a gift of 100 American dollars?

18              MR. GARABEDIAN:  Objection.  Instruct

19    him not to answer as to any attorney/client

20    communication as it involves privilege.

21         A.    Could you repeat the question, please?

22    BY MR. BABBITT:

23         Q.    Since PPT closed, has anyone else

24    given you a gift of 100 American dollars?

25              MR. GARABEDIAN:  Same objection.
```

```
 1        A.    No.

 2   BY MR. BABBITT:

 3        Q.    Have you received any money from

 4   Mr. Mitch?

 5              MR. GARABEDIAN:  Objection.  Instruct

 6   him not to answer as it involves attorney/client

 7   communication.  Don't answer.

 8              MR. BABBITT:  The payment of money

 9   involves --

10              MR. GARABEDIAN:  Yes.

11              MR. BABBITT:  -- communication?

12              MR. GARABEDIAN:  Yes.

13              MR. BABBITT:  Okay.

14   BY MR. BABBITT:

15        Q.    Did any --

16              MR. GARABEDIAN:  If there was.

17              MR. BABBITT:  I don't know whether

18   there was, we don't know whether there was, all

19   we know is you've now instructed the witness not

20   to tell us whether he's received money from you.

21              MR. GARABEDIAN:  Note my objection.

22              MR. BABBITT:  Right.  I get that.  You

23   have objected and instructed -- not only

24   objected, you've instructed the witness not to

25   answer.
```

Confidential - Subject to Further Confidentiality Review

```
 1              MR. GARABEDIAN:  That's right.

 2   BY MR. BABBITT:

 3       Q.    Have you received any money from any

 4   of your lawyers?

 5              MR. GARABEDIAN:  Objection.  Instruct

 6   him not to answer based on attorney/client

 7   privilege involving communications.

 8              MR. BABBITT:  It's your contention

 9   that the payment of money is communication?

10              MR. GARABEDIAN:  If there was payment,

11   and we're not saying there was.

12              MR. BABBITT:  If there was, it's your

13   contention --

14              MR. GARABEDIAN:  It's my contention --

15              MR. BABBITT:  I'm going to make a

16   record, Mitch.  Hang on.

17              It's your contention if there was any

18   payment by you to a witness, to your client,

19   that's a form of communication?

20              MR. GARABEDIAN:  Yes.

21   BY MR. BABBITT:

22       Q.    Has anybody else given you a gift of

23   Haitian gourdes since PPT closed?

24       A.    No.

25       Q.    Did Cyrus Sibert tell you where he got
```

1    the money that he gave you?

2            MR. GARABEDIAN:  Objection.

3       A.   No.

4    BY MR. BABBITT:

5       Q.   Did you promise to pay Cyrus back from

6    any money that you receive?

7       A.   I don't know whether or not I will

8    ever get any money.  The only thing I know is

9    that he gave me something.

10      Q.   Did you promise to pay Cyrus back from

11   any money that you receive?

12      A.   No.

13      Q.   Have you promised to pay -- to give

14   Cyrus any money from your lawsuit?

15      A.   No.

16      Q.   Has Cyrus told you that he will get

17   money from your lawsuit?

18      A.   No.

19      Q.   Did Cyrus get money from the lawsuits

20   that were settled before?

21           MR. GARABEDIAN:  Objection.

22      A.   I don't know.

23   BY MR. BABBITT:

24      Q.   Mr. Dorciné, did you understand the

25   questions that I've asked you today?

```
1        A.    Yes.

2        Q.    And if you didn't understand my

3   questions, you let me know, is that correct?

4        A.    Yes.

5        Q.    Is there anything you want to change

6   about your answers that you've given today?

7        A.    No.

8              MR. BABBITT:  Thank you.  I have

9   nothing further.  Thank you.

10             THE VIDEOGRAPHER:  Going off the

11  record.  The time is 3:58.

12             (Whereupon, a recess was taken.)

13             THE VIDEOGRAPHER:  Back on the record.

14  The time is 4:08.

15  BY MR. KERRIGAN:

16       Q.    Mr. Dorciné, good afternoon.

17       A.    Good afternoon.

18       Q.    My name is Michael Kerrigan, and I

19  represent the Society of Jesus of New England.

20             We're back from a break, Mr. Dorciné,

21  and you are still under oath.  Do you understand

22  that?

23       A.    Yes.

24       Q.    You understand you're still required

25  to tell the truth, correct?
```

```
 1       A.    Yes.

 2       Q.    Earlier today in the deposition,

 3   Mr. Dorciné, you told Mr. Babbitt that you had

 4   not heard of the Society of Jesus of New

 5   England, is that correct?

 6       A.    I hadn't heard spoken about it before,

 7   but when I was in the Village I heard people

 8   speak about it.

 9       Q.    And did you hear the name Society of

10   Jesus of New England before you started

11   attending the Village?

12       A.    No.

13       Q.    While you were at the Village, did you

14   hear the name Society of Jesus of New England?

15       A.    Yes.

16       Q.    What did you hear about the Society of

17   Jesus of New England while you were at the

18   Village?

19       A.    Douglas told us that they were one of

20   the sponsors of the Village.  When we were at

21   the chapel one day, Father Paul and Douglas were

22   there, and Father Paul was celebrating Mass for

23   us, and at the end of the Mass Douglas showed us

24   a badge that Father Paul was wearing, and he

25   said that that represented the Society of Jesus.
```

Confidential - Subject to Further Confidentiality Review

```
 1        Q.    Did Douglas say anything else about

 2   the Society of Jesus of New England other than

 3   the Society was a sponsor of the Village?

 4        A.    No.

 5        Q.    When did Douglas mention the Society

 6   of Jesus of New England?

 7        A.    While we were at a Mass.

 8        Q.    It was one time at the Mass?

 9        A.    Yes.

10        Q.    When was the Mass?

11        A.    I don't remember.

12        Q.    Do you know anything else,

13   Mr. Dorciné, about the Society of Jesus of New

14   England?

15        A.    No.

16        Q.    Mr. Dorciné, do you have any friends

17   who did not go to PPT?

18        A.    Yes.

19        Q.    Do you have any young men/male friends

20   who did not go to PPT?

21             MR. GARABEDIAN:  Objection.

22        A.    Yes.

23   BY MR. KERRIGAN:

24        Q.    And do you have male friends who are

25   your age that did not go to PPT?
```

Confidential - Subject to Further Confidentiality Review

```
 1      A.    Yes.

 2      Q.    What are some of their names, just

 3   first names?

 4      A.    My friends?

 5      Q.    Yes.

 6      A.    Winson.  Tiguy, T-I-G-U-Y, Tiguy.

 7   That's it.

 8      Q.    Do you have any other friends who did

 9   not go to PPT?

10      A.    No.

11      Q.    Where does Winson live?

12      A.    Blue Hills.

13      Q.    In the same neighborhood you're living

14   in?

15      A.    We don't live very close to one

16   another, but it's the same area.

17      Q.    Does Winson have a job?

18      A.    No.

19      Q.    How about Tiguy, where does Tiguy

20   live?

21      A.    Madlin.

22      Q.    Is Madlin an area of town?

23      A.    Yes.

24      Q.    Is that near Blue Hills?

25      A.    No.
```

1    Q.    Where is that near?

2    A.    Cap-Haïtien.

3    Q.    Does Tiguy have a job?

4    A.    I don't know.

5    Q.    Do you have other friends that you

6  spend time with?

7    A.    No.

8    Q.    Now, Mr. Dorciné, if you had not been

9  abused by Douglas, would you have completed your

10  classes at the Village?

11    A.    Yes.  I was hoping for that.

12    Q.    And would you have continued on to

13  another school?

14    A.    Yes.

15    Q.    What school?

16    A.    I don't know.

17    Q.    What are the choices of schools?

18    A.    There are a lot of schools in the

19  area.  I don't remember the names, but there are

20  a lot of them.

21    Q.    What are the names that you remember

22  for these schools?

23    A.    No.

24    Q.    How many schools would be available

25  for you to go to after the Village?

Confidential - Subject to Further Confidentiality Review

```
 1        A.    That I had decided to go to, what do

 2   you mean?

 3        Q.    I mean how many schools are there that

 4   you could have gone to?

 5        A.    In Blue Hills itself there's no other

 6   school that had the higher grades.

 7        Q.    What about outside of Blue Hills, what

 8   other schools were available to you?

 9        A.    There are a lot of them.  I don't

10   remember their names, but there are a lot of

11   them.

12        Q.    Can you give me the name of one

13   school?

14        A.    I don't remember the names at all.

15        Q.    And you think that you would have gone

16   to one of these schools that you can't remember

17   the names of?

18        A.    Yes.

19        Q.    And what grade do these schools go up

20   to?

21        A.    To the last grade.

22        Q.    What is the last grade?

23        A.    Philosophy.

24        Q.    And what year of school would that be,

25   sixth year, seventh year, eighth year, ninth
```

1   year, or more?

2      A.    You have to go through 14 classes.

3      Q.    So that would be grade 14?

4            MR. GARABEDIAN:  Objection.

5      A.    Yes.

6   BY MR. KERRIGAN:

7      Q.    And are there schools in Cap-Haïtien

8   that go up to the 14th year, or 14th grade?

9      A.    Yes.

10     Q.    Can you name any of those?

11     A.    No.

12     Q.    Can you understand any English?

13     A.    No.

14     Q.    What would you have studied at these

15  schools?

16     A.    Which school?

17     Q.    Any school.  Would you have studied

18  something in particular?

19     A.    Do you mean when I would have gone to

20  university, or do you mean in the high school or

21  in the regular elementary school?

22     Q.    The high school.

23     A.    I thought of continuing my schooling

24  until I had finished.

25     Q.    And are there universities available

```
 1    to you in Haiti?

 2        A.    Yes, but they are not up to par.

 3        Q.    What do you mean by that?

 4        A.    The quality of the education is not

 5    very good.

 6        Q.    What are the names of the universities

 7    that would have been available to you in Haiti,

 8    or that are available to you in Haiti?

 9        A.    I don't remember the names.

10        Q.    Have you ever tried to get into any of

11    the schools that go up to the 14th year?

12        A.    No.

13        Q.    Why not?

14        A.    Because I didn't finish the schooling

15    that gets to those levels.

16        Q.    What schooling would you need to

17    finish to get to that level?

18        A.    You mean how to start in order to end

19    up at the school that ends at the 14th year?

20        Q.    That's right.

21        A.    You have to first finish the

22    certificate level, and when you do the

23    certificate level there's an exam, and that

24    allows you to proceed on to the higher grades.

25        Q.    Have you tried to get your certificate
```

Confidential - Subject to Further Confidentiality Review

1    and pass the certificate level?

2        A.    No, I wasn't able to get my head

3    together to remember anything to be able to pass

4    the test.

5        Q.    And have you tried more than once?

6        A.    Only one time.

7        Q.    Do you plan to try again?

8        A.    Yes, I'd like to try again, but I

9    don't have the economic means.

10       Q.    So it's a question of money, that's

11   why you're not going back to school?

12            MR. GARABEDIAN:  Objection.

13       A.    I'm not working, and my parents can't

14   afford to help me, so only money would be able

15   to help me.

16   BY MR. KERRIGAN:

17       Q.    How much would it cost for you to

18   complete the classes needed to get your

19   certificate?

20       A.    I don't know, because I never inquired

21   about the prices.  And every year the prices go

22   up, they change, so I would have to see.

23       Q.    You have never looked into how much it

24   would cost?

25       A.    No.

Confidential - Subject to Further Confidentiality Review

```
 1       Q.    Are there any free schools or public

 2   schools in Haiti?

 3       A.    They do exist, but they don't get to

 4   those levels.

 5       Q.    Are there any charitable schools in

 6   Haiti that get to that level?

 7       A.    I don't know of any.

 8       Q.    Mr. Dorciné, is the unemployment rate

 9   in Haiti high?

10       A.    Very high.

11       Q.    How high is it?  Do you know what

12   percentage of people are unemployed in Haiti?

13       A.    No.

14       Q.    Are many of your friend out of work?

15       A.    No.

16       Q.    Are many of your friends working?

17       A.    No.

18       Q.    Okay.  Are many of your friends not

19   working?

20       A.    Yes.

21       Q.    Okay.  Can you name any of your

22   friends who have a job?

23       A.    I don't have any friends who have

24   jobs.

25       Q.    Now, you yourself have worked two days
```

```
 1    this year, correct?

 2         A.    Yes.

 3         Q.    Have you tried to find work?

 4         A.    I tried to find work, but I wasn't

 5    able to find any because they don't want to give

 6    anyone -- they don't want to give gays jobs in

 7    the country.

 8         Q.    Why not?

 9         A.    Because it's something which is

10    humiliation.

11         Q.    What is humiliation?

12         A.    They insult you, they call you names,

13    they tell you "get out of here, faggot."

14         Q.    Why do they do that?

15         A.    I don't know.  It's a humiliation.

16         Q.    Is there something wrong with being

17    gay in Haiti?

18         A.    Yes.

19         Q.    What is wrong about that?

20         A.    It's something which God condemns.

21         Q.    Do you condemn that as well?

22         A.    I have to condemn it because that's

23    what's in the bible and that's what they teach

24    at church.

25         Q.    What religion are you, Mr. Dorciné?
```

Confidential - Subject to Further Confidentiality Review

```
 1        A.     I am Protestant.

 2        Q.     Which Protestant church do you belong

 3   to?

 4        A.     Baptist.

 5        Q.     And have you been a Baptist all your

 6   life?

 7        A.     Yes.

 8        Q.     If you got a job, would you be

 9   physically able to work?

10             MR. GARABEDIAN:  Objection.

11        A.     I'm not sure of that, because when I'm

12   in pain, the pain doesn't allow me to do

13   anything.

14   BY MR. KERRIGAN:

15        Q.     When you say "pain," you're referring

16   to your stomach pain and your head pain?

17        A.     Yes.

18        Q.     What have you done specifically to try

19   to find work?

20        A.     What I do is I leave the area where

21   I'm in and I try to go find work elsewhere.

22        Q.     What do you do when you try to go find

23   work?

24        A.     I try to look for work where I can

25   help out the masons carry the loads of cement.
```

Confidential - Subject to Further Confidentiality Review

1    Q.   Do you just walk up to job sites where

2  people are working?

3    A.   I ask them very often, they already

4  have enough people, or sometimes they even have

5  too many people already on-site.

6    Q.   And that's why they won't give you

7  work?

8    A.   And what happens when I leave the area

9  where I am to go find work elsewhere, since they

10  don't know who I am, I also don't find work.

11    Q.   So even when people don't know that

12  you went to the Village, you still can't find

13  work, correct?

14    A.   That's right.  And there are a lot of

15  people looking, because it's a country which has

16  a very high unemployment rate.

17    Q.   How much does a mason worker earn in a

18  month?

19    A.   A mason does not work per month.

20    Q.   How often does a mason get paid?

21    A.   The people carrying the loads of

22  cement mortar, they get 250 gourdes per day.

23    Q.   Is that a good rate?

24    A.   No.

25    Q.   What would be a good rate for a mason

1    assistant to earn a day?

2        A.    I don't know what the rates are.  I

3    only know what they've given me when I have

4    worked and when I have asked for work.

5        Q.    What does a mason earn per day?

6        A.    I don't know.  I'm not one of the

7    people that is employed on the construction

8    sites, so I don't know.  They are all

9    independent and they make their own prices.

10       Q.    Have you ever washed cars for work in

11   the streets?

12       A.    No.

13       Q.    Have you done any other work since

14   leaving the Village, other than acting as a

15   mason's assistant?

16       A.    No.

17       Q.    How many times since you left the

18   Village have you worked as a mason's assistant?

19       A.    How many times since I left the

20   Village?

21       Q.    Correct.

22       A.    I can't tell you how many times.

23       Q.    Is it five times, or less?

24       A.    More.

25       Q.    Is it ten times, or less?

1      A.    I couldn't tell you.

2      Q.    Mr. Dorciné, how much does it cost in

3    Cap-Haïtien to rent a place to live?

4      A.    I don't know.  I'm not used to renting

5    homes.

6      Q.    How much would it cost to buy a place

7    to live?

8      A.    I don't know.  I'm not used to

9    negotiating or seeing those prices.  But the

10   people who are used to that say that it's very,

11   very expensive.

12     Q.    If you win your case against Douglas,

13   do you expect to get money?

14     A.    I'm not thinking of that.  The only

15   thing is that I'm here to ask for justice.

16     Q.    What is justice?

17     A.    I don't know.  The judge will know.

18     Q.    Has Cyrus Sibert ever told you what

19   you can expect from this case?

20     A.    No.

21     Q.    Has anyone other than your lawyers

22   told you what to expect from this case?

23     A.    No.

24     Q.    Mr. Dorciné, how do you spend your

25   days?

Confidential - Subject to Further Confidentiality Review

```
 1      A.    I walk, and then I lie down during the
 2   day because I have nothing else to do.
 3      Q.    Do you do anything else?
 4      A.    No.
 5      Q.    Do you watch TV?
 6      A.    I don't have such things.
 7      Q.    Do you talk on the phone?
 8      A.    Not often.
 9      Q.    When you talk on the phone, who do you
10   talk to?
11      A.    With my family, with my friends.
12      Q.    What else do you do to spend your
13   time, other than walk and lie down?
14      A.    If I have a little bit of money in my
15   pocket I will buy moonshine, I will drink until
16   I fall down in the middle of street.
17      Q.    How often has that happened?
18      A.    Many times, especially when that
19   incident comes back to haunt my mind.
20      Q.    Do you ever play sports or soccer with
21   your friends?
22      A.    No.
23      Q.    Are you able to play sports if you
24   wanted to?
25      A.    Yes.
```

```
 1        Q.    And you're able to take care of

 2    yourself each day?

 3        A.    What do you mean?

 4        Q.    You're able to dress yourself, wash

 5    yourself, feed yourself?

 6        A.    Yes.

 7        Q.    If you want to go outside and go for a

 8    walk, you can do that, correct?

 9        A.    I can't walk a lot, though, because

10    what happens is if I walk around the area where

11    I live, people will see me and will call me a

12    faggot.

13        Q.    But physically you're able to walk any

14    time you want to, correct?

15              MR. GARABEDIAN:  Objection.

16        A.    No.

17    BY MR. KERRIGAN:

18        Q.    Why not?

19              THE INTERPRETER:  Interpreter corrects

20    himself.  The answer is yes.

21        Q.    And you are able to go out and look

22    for work if you want to, correct?

23        A.    It's not a question of whether I want,

24    it's whether or not I find any.

25        Q.    No, but my question is exactly that.
```

 1    I want to know, if you want to go out and look

 2    for work, you are free to do that, correct?

 3        A.    When I'm not in pain, I can walk and

 4    look around in many different places to look for

 5    work.

 6        Q.    Is there a lot of poverty in

 7    Cap-Haïtien, Mr. Dorciné?

 8        A.    Yes.

 9        Q.    Have you seen a lot of this poverty

10    yourself?

11        A.    Yes.

12        Q.    And does the poverty affect people who

13    did not go to PPT?

14        A.    Yes.

15        Q.    Mr. Dorciné, before Douglas hurt you,

16    is it correct to say that you got great benefit

17    from Rue 13 and great benefit from the Village?

18        A.    Yes.

19        Q.    Mr. Dorciné, have you understood my

20    questions to you today?

21        A.    Yes.

22        Q.    And if you didn't understand, you told

23    me about that?

24        A.    Yes.

25             MR. KERRIGAN:   Thank you very much.

Confidential - Subject to Further Confidentiality Review

```
 1      A.    Thank you.

 2            THE VIDEOGRAPHER:  Going off the

 3   record.  The time is 4:44.

 4            (Pause.)

 5            THE VIDEOGRAPHER:  Back on the record.

 6   The time is 4:45.

 7   BY MR. ROSENBERG:

 8      Q.    Good afternoon, sir.  As I said

 9   earlier, my name is Aaron Rosenberg, and I

10   represent Father Paul Carrier.

11            You said earlier that you're a

12   Baptist, correct?

13      A.    Yes.

14      Q.    And do you go to a particular church?

15      A.    Yes.

16      Q.    How often would you say you go to

17   church?

18      A.    Many times.

19      Q.    Do you go every week?

20      A.    I couldn't tell you exactly, but

21   usually it's on Sunday once a week.

22      Q.    And where is the church that you go to

23   now?

24      A.    In Cap-Haïtien.

25      Q.    How far from where you live?
```

 1      A.    Quite a ways, but I couldn't tell you.

 2      Q.    And is that the same church that

 3  you've gone to your whole life?

 4      A.    When I was in the Village, there were

 5  Masses, but my own church was that other place.

 6      Q.    So when you were in the Village, did

 7  you go to your other church, or did you not have

 8  time because of the Village?

 9      A.    I continued to go, because on Saturday

10  and Sunday I was not at the Village.

11      Q.    So when you were not at the Village on

12  Saturday and Sundays, you did go to the same

13  church that you go to now?

14      A.    Yes.

15            MR. ROSENBERG:  I have nothing else.

16            THE VIDEOGRAPHER:  Going off the

17  record.  The time is 4:48.

18            (Pause.)

19            THE VIDEOGRAPHER:  Back on the record.

20  The time is 4:49.

21  BY MR. CERRETA:

22      Q.    Good afternoon, sir.  My name is John

23  Cerreta for Fairfield University.

24            You testified earlier today that

25  Douglas told you and other students that Father

Confidential - Subject to Further Confidentiality Review

1    Paul could help you get into Fairfield

2    University as students.  Do I have that right?

3        A.    Yes.

4        Q.    Did Douglas tell you this when Father

5    Paul was present?

6        A.    Yes.

7        Q.    Do you remember how many times Douglas

8    told you this when Father Paul was present?

9        A.    Only one time.

10       Q.    Did Douglas ever tell you this when

11   Father Paul was not present?

12       A.    No.  I don't know if he said it to

13   other children, but not in front of me.

14       Q.    Did Douglas tell you anything else

15   about Fairfield University?

16       A.    No.

17       Q.    While you were a student -- I'm sorry,

18   do you want to continue?

19       A.    He simply said to us while I was a

20   student that Father Paul could -- had the

21   ability to help us get into Fairfield University

22   if we finished school.

23       Q.    Do you remember him telling you

24   anything else about Fairfield University, other

25   than that?

```
 1        A.    No.

 2        Q.    While you were a student at PPT, did

 3   anybody tell you anything else about Fairfield

 4   University?

 5        A.    No.

 6              MR. CERRETA:  Thank you, sir.  That's

 7   all I have.

 8              THE VIDEOGRAPHER:  Going off the

 9   record.  The time is 4:52.

10              (Pause.)

11              THE VIDEOGRAPHER:  Back on the record.

12   The time is 4:52.

13   BY MR. KENNEDY:

14        Q.    Hi, Mr. Dorciné.  I know we met

15   earlier this morning, my name is Jeff Kennedy, I

16   represent Hope Carter.  I have some questions

17   for you.

18              It's my understanding you saw

19   Mrs. Carter at the Village several times, is

20   that correct?

21        A.    Yes.

22        Q.    I think you also indicated that she

23   would come there and play activities and give

24   gifts, is that correct?

25        A.    Yes.
```

Confidential - Subject to Further Confidentiality Review

```
 1       Q.    Did you ever do any activities with

 2   Mrs. Carter?

 3       A.    No, not individually, but together as

 4   a group I would meet with Mrs. Carter and we

 5   would play football or basketball, and then

 6   sometimes we would have meetings and they would

 7   talk to us.  But as a group, again, we would

 8   have a meeting with Mrs. Carter or Father Paul,

 9   and Douglas always told us that they were the

10   backbone of the Village, that they were

11   sponsors.

12       Q.    And how many times did Douglas say

13   this to the group?

14       A.    In front of me, only once.

15       Q.    Okay.  When was that, sir?

16       A.    I don't remember.  A lot of time has

17   gone by.

18       Q.    Okay.  Now, you don't speak English,

19   do you, sir?

20       A.    No.

21       Q.    And you've never spoken to

22   Mrs. Carter, have you?

23       A.    No.

24       Q.    Have you ever been present when

25   Douglas translated for Mrs. Carter to the group?
```

Confidential - Subject to Further Confidentiality Review

```
1        A.    If I was there?

2        Q.    Yes, sir.

3        A.    Yes.

4        Q.    And what did Douglas say?

5        A.    He told us that they were the boss of

6   the Village, the sponsors of the Village, and

7   that if they didn't -- if it weren't for them,

8   the Village would go to pieces, wouldn't exist.

9        Q.    Did Douglas say anything else about

10  Mrs. Carter?

11       A.    No.

12       Q.    So all Douglas told you was that she

13  was a supporter of the Village, correct?

14       A.    He said they were the pillars of the

15  Village, and if those pillars weren't there the

16  pillars would come tumbling down.

17       Q.    And those were Douglas's words?

18       A.    That's what he was saying in their

19  presence.

20       Q.    I believe you indicated you saw

21  Mrs. Carter -- I'm sorry, that you heard Douglas

22  speak with Mrs. Carter present one time, is that

23  correct?

24       A.    Yes.

25       Q.    Okay.  And how long was that meeting,
```

1   sir?

2       A.   The talk you mean?

3       Q.   Yes, sir.

4       A.   It didn't last very long, but I can't

5   give you an estimation on the time.

6       Q.   Do you have a clear memory of that

7   meeting, sir?

8       A.   Yes.

9       Q.   Who else was present, sir?

10      A.   All of the other kids in the group.

11      Q.   Can you tell me some of the names,

12   sir?

13      A.   I don't remember their names.

14      Q.   You don't remember any of the students

15   that were present, sir?

16      A.   There are a lot of them.  I don't

17   remember them, though.

18      Q.   You can't remember one name, sir?

19      A.   No, because some of the students that

20   were there were taking classes outside the

21   Village, some of them were in the Village, and

22   it was not a very stable situation, so they

23   would sort of come and go.

24      Q.   Were some of these students that you

25   went to school with at the Village, sir?

```
 1      A.   Yes.

 2      Q.   Can you describe Mrs. Carter for me

 3   physically, sir?

 4      A.   You mean her physical appearance?

 5      Q.   Yes, sir.

 6      A.   She is an older woman.  She always has

 7   her pants right -- very high on her waist, and

 8   she always has a little satchel hanging.  She

 9   has a lot of varicose veins in all of her body.

10      Q.   Anything else you remember, sir?

11      A.   No.

12      Q.   Sir, do you remember Jessica Lozier,

13   sir?

14      A.   I remember her, but I can't describe

15   her.

16      Q.   Now, how many times have you met

17   Jessica Lozier, sir?

18      A.   Many times.

19      Q.   But you can't describe her, can you?

20      A.   I don't remember her face well enough

21   to describe it.

22      Q.   Do you remember Andy Schultheis, sir?

23      A.   Andy?

24      Q.   Yes, sir.

25      A.   Yes.
```

```
 1        Q.    Okay.  Can you describe Andy for me?

 2        A.    He's very tall, but I can't give you

 3   all the details.

 4        Q.    Well, why not, sir?

 5        A.    I don't remember everything about him.

 6        Q.    Did you spend a lot of time with Andy?

 7        A.    I spent a good deal -- bit of time

 8   with him.

 9        Q.    Do you know if Andy had a Haitian

10   girlfriend, sir?

11        A.    Yes.

12        Q.    Do you know what her name was, sir?

13        A.    No.

14        Q.    Did you ever speak to her, sir?

15        A.    No.

16        Q.    When your dad was working at the

17   Village, did he have occasion to speak to the

18   PPT students, sir?

19        A.    I never saw that.

20        Q.    But he worked there every day,

21   correct, sir?

22        A.    Yes.

23        Q.    And he would interact with the

24   students, correct, because he was the

25   gatekeeper?
```

```
 1              MR. GARABEDIAN:  Objection.

 2         A.   He would see them, but I didn't follow

 3    what he was doing, and I don't know whether he

 4    was actually engaged with them or not.

 5    BY MR. KENNEDY:

 6         Q.   Okay.  Did your dad know some of their

 7    names?

 8         A.   Yes, he knew their names, but I don't

 9    know if he remembers their names.

10         Q.   What about your mom, did your mom know

11    some of the PPT students?

12         A.   Yes.

13         Q.   Okay.  And would your mom have

14    occasion to speak to the PPT students?

15         A.   When she was doing the wash, she would

16    maybe ask them what their wash was or hand them

17    back their wash, or if they needed things

18    ironed.  That was about it.

19         Q.   Have you spoken to your mom and dad

20    about the allegations about abuse by

21    Mr. Perlitz?

22         A.   No.

23         Q.   I know that you testified earlier,

24    sir, that before Mr. Perlitz abused you, on

25    occasions you would have to go to his office to
```

```
 1    pick up a paycheck, is that correct, or money?

 2    I'm sorry.  To pick up your pay.  Is that

 3    correct?

 4        A.    Yes.

 5        Q.    And on those occasions, was

 6    Mr. Perlitz ever by himself in the office?

 7        A.    No, there were always several kids

 8    coming in and out.

 9        Q.    Before Mr. Perlitz abused you, had you

10    ever been alone with him, sir?

11        A.    No.

12        Q.    Now, I think you testified earlier

13    that on the day that Mr. Perlitz abused you, he

14    came to your classroom, correct?

15        A.    Yes.

16        Q.    And at that time he told you to get

17    out of the class because you hadn't paid, is

18    that correct?

19            MR. GARABEDIAN:  Objection.

20        A.    Yes.

21    BY MR. KENNEDY:

22        Q.    And he said that while the class was

23    going on, correct?

24        A.    Yes.  Everybody was there.  Everybody

25    was working inside the classroom.
```

```
 1        Q.    Who was the teacher, sir?

 2        A.    Many teachers.  Every time one subject

 3   matter was finished, the teacher would leave and

 4   the other would come in.

 5        Q.    And do you have a clear memory of that

 6   day, sir?

 7        A.    What happened to me you mean?

 8        Q.    Yes.  Do you remember that day well?

 9        A.    Yes.

10        Q.    Who were some of the other students

11   that were in the class with you when Mr. Perlitz

12   came into the room?

13        A.    I don't remember their names.  The

14   class had many students, and it's been many -- a

15   long, long time since I've ever seen them.

16        Q.    Were some of these people your

17   friends, sir?

18        A.    No, but since it's a village, we were

19   all friends.

20        Q.    Okay.  So some of the people in the

21   class were your friends?

22        A.    All the people inside the classroom

23   were my friends.

24        Q.    Now, I believe you indicated that

25   Mr. Perlitz took you by the hand and led you to
```

```
 1   his office, is that correct?

 2       A.   Yes.

 3       Q.   Was his office in the same building as

 4   where your class was, sir?

 5       A.   No.

 6       Q.   Okay.  Was it in another building?

 7       A.   Yes.

 8       Q.   How far was the walk from the

 9   classroom to the office that had -- I'm sorry,

10   to Mr. Perlitz's office?

11       A.   I couldn't explain to you.  It would

12   be hard for me to explain to you the distance

13   because we're not physically on the site.

14       Q.   Okay.  Well, in time, can you tell me

15   how long it would take to walk?

16       A.   No, I didn't have a watch.  I didn't

17   check to see how many minutes.

18       Q.   And on the walk, did you pass other

19   PPT students?

20       A.   All of them were inside the classroom.

21       Q.   Okay.  Was there -- did you have to go

22   through a yard to get to Douglas's office, sir?

23       A.   Yes.  I had to cross the yard to leave

24   the school to get to the office.

25       Q.   And did you -- I believe you indicated
```

1   before that your dad would often clean the yard

2   with a sickle, is that correct?

3          MR. GARABEDIAN:  Objection.

4      A.   Yes.

5   BY MR. KENNEDY:

6      Q.   And when you got to Mr. Perlitz's

7   office, was the door open -- was there a door to

8   his office?

9          MR. GARABEDIAN:  Objection.

10     A.   Yes.

11  BY MR. KENNEDY:

12     Q.   When you got there, was it open or

13  closed?

14     A.   He opened the door, and then closed

15  it.

16     Q.   And am I correct that Mr. Perlitz said

17  nothing to you from the time that you left the

18  classroom until he began to abuse you in the

19  office?

20         MR. GARABEDIAN:  Objection.

21     A.   No.  He simply said we're going to the

22  office.  He had spoken to me in the classroom,

23  and he spoke to me again inside the office.

24  BY MR. KENNEDY:

25     Q.   Okay.  What did he say to you inside

1    the office?

2          MR. GARABEDIAN:  Objection.

3      A.    He said "if you don't accept to do

4    this with me, they're going to throw you out of

5    the Village."  He forced me.

6    BY MR. KENNEDY:

7      Q.    So he said this to you before he

8    started to touch you?

9          MR. GARABEDIAN:  Objection.

10     A.    He said this many times, before and

11   after.

12   BY MR. KENNEDY:

13     Q.    He said it many times.  How many

14   times, sir, before?  How many times did he say

15   this before he started to touch you, sir?

16     A.    He told me that once, then he started

17   to touch me.  I wasn't in agreement.  I started

18   screaming and yelling.  And when he finished he

19   said if I ever say -- talk about this they're

20   going to throw me out of the Village.

21     Q.    Were you screaming and yelling before

22   he put his penis in your behind, sir?

23     A.    Yes.

24     Q.    Were you screaming and yelling when he

25   fondled your genitals, sir?

```
 1       A.    No.  I was pushing, pushing away with

 2   my hands.  I wasn't in agreement, but he was

 3   forcing me.

 4       Q.    At what point did you scream and yell,

 5   sir?

 6             MR. GARABEDIAN:  Objection.

 7       A.    When he put my penis -- his penis in

 8   my behind.

 9   BY MR. KENNEDY:

10       Q.    I believe you just testified that you

11   started to yell and scream before he did that,

12   sir, is that correct?

13             MR. GARABEDIAN:  Objection.

14       A.    No.

15   BY MR. KENNEDY:

16       Q.    Okay.  How long did you yell and

17   scream, sir?

18             MR. GARABEDIAN:  Objection.

19       A.    I couldn't tell you how much time.

20   BY MR. KENNEDY:

21       Q.    Was your father working that day, sir?

22       A.    Yes.

23       Q.    And was this during the time -- was

24   this during the time of day when your dad would

25   have been working?
```

```
 1      A.    He was working, but I don't know if he

 2   was near or far, because I didn't see him.

 3      Q.    What about your mom, was your mom

 4   working on that day, sir?

 5      A.    No.

 6      Q.    She was not?

 7      A.    No.

 8      Q.    Besides Mrs. Carter and Father Paul,

 9   do you remember the name of any other white

10   visitors who visited the Village, sir?

11      A.    They're the ones that I would see most

12   often.  They're the ones that I was used to

13   seeing.

14      Q.    I understand, sir.

15            But my question was, besides them,

16   besides Mrs. Carter and Father Paul, do you

17   remember the names of any other white person who

18   came to visit the Village?

19      A.    No.

20      Q.    Sir, were you at the Village when it

21   closed?

22      A.    Yes.

23      Q.    Do you remember an individual named

24   Michael McCooey?

25      A.    I don't remember that name.
```

```
1        Q.    After Mr. Perlitz abused you, I think

2   you indicated you went back to the classroom, is

3   that correct?

4        A.    Yes.

5        Q.    Were you upset or crying at that

6   point, sir?

7        A.    I wasn't crying, because I didn't want

8   people to know about this.

9        Q.    Were you upset, sir?

10       A.    Very.

11       Q.    Did any student ask "where did you go

12   with Mr. Perlitz?"

13       A.    No.

14       Q.    Sir, how did you get from Haiti to the

15   Dominican Republic for your deposition?

16            MR. GARABEDIAN:  Objection.

17            THE INTERPRETER:  The interpreter

18   would like to make a clarification for the

19   deponent.

20            MR. KENNEDY:  Sure.

21       A.    By bus.

22   BY MR. KENNEDY:

23       Q.    And did you come with anybody else?

24   Did you come by yourself on the bus, or did you

25   come with other people?
```

Confidential - Subject to Further Confidentiality Review

```
 1        A.    I came with other people.

 2        Q.    What other people did you come with,

 3   sir?

 4        A.    I came with Cyrus, I came with Brisma,

 5   with Raynel, and with Claude.

 6        Q.    And did you sit with anybody on the

 7   bus, sir?

 8        A.    I was sitting with Brisma.

 9        Q.    And did you discuss the fact that you

10   were coming for a deposition with Brisma?

11        A.    No.

12        Q.    Did you discuss with Cyrus anything

13   about your lawsuit on the bus trip?

14        A.    No.

15        Q.    How long was the bus trip, sir?

16        A.    It was a lot of time, but I didn't

17   have a watch.

18        Q.    Several hours, sir?

19        A.    Yes.

20        Q.    And who paid for your bus ticket, sir?

21        A.    Cyrus.

22        Q.    Sir, if you're successful in your

23   lawsuit, if you win your lawsuit, will you be

24   giving any of the money to Cyrus?

25              MR. GARABEDIAN:  Objection.
```

Confidential - Subject to Further Confidentiality Review

```
 1        A.    No.

 2   BY MR. KENNEDY:

 3        Q.    What about Margarette Joseph, will you

 4   be giving Margarette Joseph any money, sir?

 5        A.    No.

 6        Q.    Sir, how did you hear that Jean Gary

 7   had money?

 8        A.    Rumors.

 9        Q.    Who told you the rumors, sir?

10        A.    The population of Cap-Haïtien,

11   everybody was talking about how kids that were

12   in that Village saw them became rich.

13        Q.    And you had heard that before you went

14   to see Cyrus, correct?

15        A.    Yes.

16              MR. KENNEDY:  I have nothing further.

17   Thank you very much, sir.

18              THE VIDEOGRAPHER:  Going off the

19   record.  The time is 5:23.

20              (Pause.)

21              THE VIDEOGRAPHER:  Back on the record.

22   The time is 5:26.

23              MR. CERRETA:  We just wanted to put on

24   the record that, as I understand it from

25   Plaintiffs' counsel, there are some Facebook
```

```
 1   records that recently come to light, or that

 2   Plaintiffs' counsel has just received access to,

 3   and there is insufficient time to review those

 4   for privilege before tomorrow's deposition.

 5           Is that right, Mitch?

 6           MR. GARABEDIAN:  Yes.  We received

 7   access to them earlier today, and we believe

 8   there are more than 100 Facebook messages that

 9   we have to review with regard to privilege

10   before we can produce them.

11           MR. CERRETA:  And we'd like to go

12   forward tomorrow on the understanding that if --

13   once the privilege review is complete and these

14   records are produced to us, that at a future

15   block of time when we're all gathered together

16   to depose other Plaintiffs, that if there's

17   something in those Facebook records that we need

18   to question Mr. Saincirin about we'll have an

19   opportunity -- that you will produce them, and

20   we'll have an opportunity to question about the

21   Facebook records at a future time.

22           MR. GARABEDIAN:  That's agreed.

23           MR. CERRETA:  And I think --

24           MR. GARABEDIAN:  As long as the

25   questioning is not redundant and repetitive.
```

Confidential - Subject to Further Confidentiality Review

```
 1              MR. CERRETA:  Right.

 2              And I think we also agreed that all

 3    parties would bear their own costs for that.

 4    And also, within reason, that we would be

 5    extended the same courtesy should a good faith

 6    issue come up at our upcoming depositions.

 7              MR. GARABEDIAN:  Of course.

 8              MR. CERRETA:  Okay.  Great.

 9              THE VIDEOGRAPHER:  This concludes the

10    September 30, 2015 deposition of Mr. Dorciné.

11    Going off the record.  The time is 5:28.

12              (Whereupon, the deposition was

13              concluded.)

14

15

16

17

18

19

20

21

22

23

24

25
```

Confidential - Subject to Further Confidentiality Review

```
 1              C E R T I F I C A T E

 2              I, MAUREEN O'CONNOR POLLARD, LSR #473,

 3   RMR, CLR, and Notary Public in and for the State

 4   of Connecticut, do hereby certify that there

 5   came before me on the 30th day of September,

 6   2015, the person hereinbefore named, who was

 7   duly sworn to testify to the truth of their

 8   knowledge concerning the matters in this cause,

 9   and their examination reduced to typewriting

10   under my direction and is a true record of the

11   testimony.

12              I further certify that I am neither

13   attorney for or related or employed by any of

14   the parties to the action, and that I am not a

15   relative or employee of any attorney or counsel

16   employed by the parties hereto or financially

17   interested in the action.

18              In witness whereof, I have hereunto

19   set my hand and seal this 6th day of October,

20   2015.

21

22   _____

23   MAUREEN O'CONNOR POLLARD, License #473

24   Realtime Systems Administrator, RMR

25   Notary Commission Expires:  10/31/2017
```

Confidential - Subject to Further Confidentiality Review

```
 1               INSTRUCTIONS TO WITNESS

 2

 3               Please read your deposition over

 4   carefully and make any necessary corrections.

 5   You should state the reason in the appropriate

 6   space on the errata sheet for any corrections

 7   that are made.

 8               After doing so, please sign the

 9   errata sheet and date it.  It will be attached

10   to your deposition.

11               It is imperative that you return

12   the original errata sheet to the deposing

13   attorney within thirty (30) days of receipt of

14   the deposition transcript by you.  If you fail

15   to do so, the deposition transcript may be

16   deemed to be accurate and may be used in court.

17

18

19

20

21

22

23

24

25
```

Confidential - Subject to Further Confidentiality Review

```
 1                  - - - - - -

                  E  R  R  A  T  A

 2                  - - - - - -

 3    PAGE   LINE   CHANGE

 4    ____  ____   _____

 5       REASON:  _____

 6    ___  ____   _____

 7       REASON:  _____

 8    ____  ____   _____

 9       REASON:  _____

10    ____  ____   _____

11       REASON:  _____

12    ____  ____   _____

13       REASON:  _____

14    ____  ____   _____

15       REASON:  _____

16    ____  ____   _____

17       REASON:  _____

18    ____  ____   _____

19       REASON:  _____

20    ____  ____   _____

21       REASON:  _____

22    ____  ____   _____

23       REASON:  _____

24    ____  ____   _____

25
```

Confidential - Subject to Further Confidentiality Review

```
 1              ACKNOWLEDGMENT OF DEPONENT

 2

 3         I, _____, do
      Hereby certify that I have read the foregoing
 4    pages, and that the same is a correct
      transcription of the answers given by me to the
 5    questions therein propounded, except for the
      corrections or changes in form or substance, if
 6    any, noted in the attached Errata Sheet.

 7

 8    _____
      WADSON DORCINE              DATE
 9

10

11

12

13

14

15    Subscribed and sworn
      To before me this
16    _____ day of _____, 20_____.
17    My commission expires: _____
18

      _____
19    Notary Public
20

21

22

23

24

25
```

Confidential - Subject to Further Confidentiality Review

```
1                    LAWYER'S NOTES

2    PAGE  LINE

3    ____  ____   _____

4    ____  ____   _____

5    ____  ____   _____

6    ____  ____   _____

7    ____  ____   _____

8    ____  ____   _____

9    ____  ____   _____

10   ____  ____   _____

11   ____  ____   _____

12   ____  ____   _____

13   ____  ____   _____

14   ____  ____   _____

15   ____  ____   _____

16   ____  ____   _____

17   ____  ____   _____

18   ____  ____   _____

19   ____  ____   _____

20   ____  ____   _____

21   ____  ____   _____

22   ____  ____   _____

23   ____  ____   _____

24   ____  ____   _____

25
```